# EXHIBIT 2

| | |
|---|---|
| **From:** | Danny Thomas |
| **To:** | Pistilli, Emily |
| **Cc:** | J"Nan Kimak |
| **Subject:** | De-Designation of Documents |
| **Date:** | Tuesday, April 12, 2016 12:07:03 PM |
| **Attachments:** | image001.png |
| | Ex.A.Consolidated.Merck Response to De-Designation Req....pdf |

Dear Emily-

As a follow up to our February 25, 2016 email, we request de-designation of every document on the attached spreadsheet that is listed as Confidential.

In addition, we request that you de-designate the confidential status of the spreadsheet itself and provide your basis for designating it as confidential.

Since you haven't negotiated in good faith, pursuant to PTO 13, this will serve as written notice that our negotiations have ended.  It is your burden to prove the confidential designation of these documents to the Court.

Daniel A. Thomas
Shareholder
Humphrey, Farrington & McClain
221 West Lexington, Suite 400
Independence, MO 64051
Office: 816-836-5050
Fax: 816-836-8966
Website: www.hfmlegal.com







This electronic mail message contains CONFIDENTIAL information which is (a) ATTORNEY - CLIENT PRIVILEGED COMMUNICATION, WORK PRODUCT, PROPRIETARY IN NATURE, OR OTHERWISE PROTECTED BY LAW FROM DISCLOSURE, and (b) intended only for the use of the Addressee(s) named herein.  If you are not an Addressee, or the person responsible for delivering this to an Addressee, you are hereby notified that reading, copying, or distributing this message is prohibited.  If you have received this electronic mail message in error, please reply to the sender and take the steps necessary to delete the message completely from your computer system.

IRS CIRCULAR 230 DISCLOSURE: Unless expressly stated otherwise, any U.S. federal tax advice contained in this e-mail, including attachments, is not intended or written by Humphrey, Farrington & McClain, P.C. to be used, and any such tax advice cannot be used, for the purpose of avoiding penalties that may be imposed by the Internal Revenue Service.

# EXHIBIT A

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| 2000 NEJM 000003 - 2000 NEJM 000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2005 NEJM 000270 - 2005 NEJM 000271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2005 NEJM 000319 - 2005 NEJM 000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| demogdata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOS126.txt | | | | | |
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER-DDMAC 000001 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| GIBBONS000009 - GIBBONS000091 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| GIBBONS000586 - GIBBONS000591 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| JDN02378 | MDL | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD001959 - MAD001959 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD001972 - MAD001972 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002037 - MAD002045 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002046 - MAD002046 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002145 - MAD002148 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002149 - MAD002152 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002153-MAD002234 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002235-MAD002364 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002365 - MAD003469 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD003470 - MAD005277 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005278 - MAD005556 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005557 - MAD005727 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005728 - MAD008274 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008275 - MAD008449 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008450 - MAD008838 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008839 - MAD009757 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD009758 - MAD010926 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD010927 - MAD011008 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD011009 - MAD013655 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD013656 - MAD013896 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD013897 - MAD014167 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014168 - MAD014343 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014344 - MAD014383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014384 - MAD014481 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014482 - MAD014574 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014575 - MAD014665 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014666 - MAD014668 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014669 - MAD015310 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015311 - MAD015372 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015373 - MAD015522 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015673 - MAD015728 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015729 - MAD015744 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015745 - MAD021112 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021113 - MAD021130 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021131 - MAD021652 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021653 - MAD022051 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022052 - MAD022052 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022053 - MAD022118 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022119 - MAD022749 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022750 -MAD022913 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022914 - MAD023143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023144 - MAD023204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023205 - MAD023347 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023348 - MAD023522 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023523 - MAD023768 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023769 - MAD023838 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023839 - MAD023897 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023898 - MAD023962 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023963 - MAD024169 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024170 - MAD024213 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024214 - MAD024543 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024544 - MAD024772 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024773 - MAD024803 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024804 - MAD026122 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026123 - MAD026494 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026495 - MAD026613 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026614 - MAD026735 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026736 - MAD026745 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026746 - MAD026755 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026756 - MAD026775 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026776 - MAD026922 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026923 - MAD026950 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026951 - MAD027058 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD027059 - MAD027177 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027178 - MAD027283 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027284 - MAD027430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027431 - MAD027528 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027529 - MAD029508 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029509 - MAD029665 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029666 - MAD029775 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029776 - MAD038735 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD038736 - MAD042454 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042455 - MAD042975 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042976 - MAD042977 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042989 - MAD043001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043002 - MAD043014 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043015 - MAD043015 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043016 - MAD043016 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043017 - MAD043033 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043034 - MAD043034 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043035 - MAD043035 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043036 - MAD043037 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043038 - MAD043039 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043040 - MAD043052 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043053 - MAD043059 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043060 - MAD043061 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043062 - MAD043072 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043073 - MAD043085 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043086 - MAD043095 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043096 - MAD043107 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043108 - MAD043118 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043119 - MAD043126 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043127 - MAD043137 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043138 - MAD043147 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043148 - MAD043157 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043158 - MAD043161 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043162 - MAD043175 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043176 - MAD043185 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043186 - MAD043193 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043194 - MAD043205 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043206 - MAD043219 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043220 - MAD043224 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043225 - MAD043232 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043233 - MAD043242 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043243 - MAD043249 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043250 - MAD043265 | Securities | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD043266 - MAD043270 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043271 - MAD043293 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043294 - MAD043313 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043314 - MAD043321 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MER.022.014.0706 | | | | | |
| MER.022.014.0144 | | | | | |
| Morrison P9_0150 | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033160 - MRK-00420033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0120147597 | | | | | |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029804 - MRK-01420029805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029806 - MRK-01420030008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420094346 - MRK-01420097186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167277 - MRK-01420167330 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000433 - MRK-02420000434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000435 - MRK-02420000436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000437 - MRK-02420000437 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420000438 - MRK-02420000438 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000439 - MRK-02420000493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA0000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056491 - MRK-AAA0056491 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0062517 - MRK-AAA0062519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0064579 - MRK-AAA0064652 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0005447 - MRK-AAB0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059399 - MRK-AAB0059404 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059942 - MRK-AAB0059944 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB006058 | | | | | |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0031952 - MRK-AAC0032196 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043605 - MRK-AAC0043613 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046821 - MRK-AAC0046847 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067689 - MRK-AAC0067691 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095512 - MRK-AAC0095514 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150502 - MRK-AAC0150891 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178295 - MRK-AAC0178298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AACO 128698 | | | | | |
| MRK-AAD00046104 | | | | | |
| MRK-AAD00046109 | | | | | |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0037849 - MRK-AAD0038046 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD005046 | | | | | |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055040 - MRK-AAD0055061 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055084 - MRK-AAD0055084 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0079093 - MRK-AAD0079097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0121361 - MRK-AAD0121411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD01292390 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004103 - MRK-AAF0004104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007145 - MRK-AAF0007148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF000764 | | | | | |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF003926 | | | | | |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0007515 - MRK-AAR0007515 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000696 - MRK-AAX0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001725 - MRK-AAX0001833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AB00000257 | | | | | |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003253 - MRK-ABA0003254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003490 - MRK-ABA0003491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0004431 - MRK-ABA0004440 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0019599 - MRK-ABA0019655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028395 - MRK-ABA0028396 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABAB035604 | | | | | |
| MRK-ABAB035605 | | | | | |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009243 - MRK-ABC0009243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009962 - MRK-ABC0009970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009971 - MRK-ABC0009975 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009976 - MRK-ABC0009982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009983 - MRK-ABC0009985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009986 - MRK-ABC0009996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0011226 - MRK-ABC0011292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016303 - MRK-ABC0016352 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017482 - MRK-ABC0017482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026004 - MRK-ABC0026048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034124 - MRK-ABC0034124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037091 - MRK-ABC0037093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048728 - MRK-ABC0048735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0800000 - MRK-ABC0800016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001817 - MRK-ABD0001818 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001819 - MRK-ABD0001821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002817 - MRK-ABH0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0005514 - MRK-ABH0005535 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014143 - MRK-ABH0014143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017707 - MRK-ABH0017707 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017846 - MRK-ABH0017848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0000580 - MRK-ABI0000590 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001857 - MRK-ABI0001898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002269 - MRK-ABI0002309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003283 - MRK-ABI0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003298 - MRK-ABI0003307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0013863 - MRK-ABI0013867 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0008411 - MRK-ABK0008411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK0026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0001748 - MRK-ABO0001776 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0008879 | | | | | |
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0011081 - MRK-ABP0011089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016648 - MRK-ABP0016648 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0195803 - MRK-ABS0195810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214028 - MRK-ABS0214030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214031 - MRK-ABS0214033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214034 - MRK-ABS0214036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214037 - MRK-ABS0214041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214042 - MRK-ABS0214043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214044 - MRK-ABS0214050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214051 - MRK-ABS0214057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214058 - MRK-ABS0214061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214062 - MRK-ABS0214063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214064 - MRK-ABS0214066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214067 - MRK-ABS0214070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABS0410466 - MRK-ABS0410487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0473022 - MRK-ABS0473025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000581 - MRK-ABT0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0000639 - MRK-ABT0000639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0012357 - MRK-ABT0012364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0018283 - MRK-ABT0018288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005792 - MRK-ABW0005843 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0009698 - MRK-ABW0009706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0010182 - MRK-ABW0010182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0016509 - MRK-ABX0016510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010396 - MRK-ABY0010399 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023692 - MRK-ABY0023708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0124842 - MRK-ABY0124891 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0188029 - MRK-ABY0188113 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0192066 - MRK-ABY0192074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0002172 - MRK-ACD0002311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0017418 - MRK-ACD0017418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0079561 - MRK-ACD0079624 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0110881 - MRK-ACD0110882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0006811 - MRK-ACF0006816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009866 - MRK-ACF0009871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF08000000 - MRK-ACF08000007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0011148 - MRK-ACI0011159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACP0016476 - MRK-ACP0016568 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009153 - MRK-ACR0009153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009294 - MRK-ACR0009294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014514 - MRK-ACR0014514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014749 - MRK-ACR0014758 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0017768 - MRK-ACW0017768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0049303 - MRK-ACW0049311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADC83803 | | | | | |
| MRK-ADD0137223 at 137225 | | | | | |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADH0107911 | | | | | |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0020848 - MRK-ADI0020848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADV0210573 | | | | | |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042217 - MRK-ADW0042219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021349 - MRK-ADX0021477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0007927 - MRK-ADY0007932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0016565 - MRK-AEG0016573 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000120 - MRK-AFF0000122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017170 - MRK-AFH0017170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0700003 | | | | | |
| MRK-AFI0000001 - MRK-AFI0000197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFI0103657 - MRK-AFI0103658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0199034 - MRK-AFK0199035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0028614 - MRK-AFL0028615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0011337 - MRK-AFN0011706 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0015430 - MRK-AFN0015430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0005837 - MRK-AFO0005837 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021478 - MRK-AFO0021495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021822 - MRK-AFO0021828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0062159 - MRK-AFO0062161 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0076215 - MRK-AFO0076217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0096738 - MRK-AFO0096739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263005 - MRK-AFO0263015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273767 - MRK-AFO0273774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0286105 - MRK-AFO0286107 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289829 - MRK-AFO0289836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289837 - MRK-AFO0289838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315118 - MRK-AFO0315127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001968 - MRK-AFS0001975 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0017022 - MRK-AFS0017022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023778 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0048593 - MRK-AFS0048598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0070119 - MRK-AFV0070120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0094240 - MRK-AFV0094303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0284205 - MRK-AFV0284242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0395527 - MRK-AFV0395809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0001536 - MRK-AGO0001557 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003304 - MRK-AGU0003311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006520 - MRK-AGU0006521 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021317 - MRK-AGV0021317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0018247 - MRK-AHD0018260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0088158 - MRK-AHD0088333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0067603 - MRK-AHO0067611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0074146 - MRK-AHO0074152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0005080 - MRK-AHR0005093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0010070 - MRK-AHR0010140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0029714 - MRK-AHR0029715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0029815 - MRK-AHR0029817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0073092 - MRK-AHR0073146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0137071 - MRK-AIU0137084 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225235 - MRK-AIU0225237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225238 - MRK-AIU0225250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225251 - MRK-AIU0225255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0282598 - MRK-AIU0283136 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343948 - MRK-AIU0343948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIW0067637 - MRK-AIW0067649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0083047 - MRK-AIY0083052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086811 - MRK-AIY0086894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJ0000204 | | | | | |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004277 - MRK-AJA0004281 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0009825 - MRK-AJA0009969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0012094 - MRK-AJA0012098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0171877 - MRK-AJA0171878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0016233 - MRK-AJB0016251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0041411 - MRK-AJB0041455 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0062955 - MRK-AJJ0062957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJT0030375 - MRK-AJT0030584 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJT0076117 - MRK-AJT0076118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002623 - MRK-AKC0002871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKL0002208 - MRK-AKL0002209 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKL0002210 - MRK-AKL0002212 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0066190 - MRK-AKU0066191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0111070 - MRK-AKU0111085 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN005765 | | | | | |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANJ0000451 - MRK-ANJ0000488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0008717 - MRK-ANR0008725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008339 - MRK-AOG0008352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0011837 - MRK-AOG0011926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006945 - MRK-AOJ0006998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004401 | | | | | |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-APU0002793 - MRK-APU0002878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQZ0039486 - MRK-AQZ0039487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARO0022841 | | | | | |
| MRK-ARO0047036 | | | | | |
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0007649 - MRK-ARP0007712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP0022841 - MRK-ARP0022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0029905 - MRK-ARP0029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034496 - MRK-ARP0034507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034603 - MRK-ARP0034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034606 - MRK-ARP0034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0046934 - MRK-ARP0046936 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0047036 - MRK-ARP0047036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0057946 - MRK-ARP0057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064387 - MRK-ARP0064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064499 - MRK-ARP0064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0067555 - MRK-ARP0067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0105927 - MRK-ARP0105929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0133951 - MRK-ARP0133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0137370 - MRK-ARP0137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASH0011672 - MRK-ASH0011759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008782 - MRK-AWC0008834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0044497 - MRK-BAR0044506 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BFG0030907 - MRK-BFG0030911 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BRC0000810 - MRK-BRC0000813 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BRC0000847 - MRK-BRC0000847 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BRC0002431 - MRK-BRC0002434 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001253 - MRK-BUR0001256 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001261 - MRK-BUR0001265 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001266 - MRK-BUR0001270 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001276 - MRK-BUR0001279 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001296 - MRK-BUR0001299 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003892 - MRK-BUR0003895 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003897 - MRK-BUR0003901 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003942 - MRK-BUR0003946 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004133 - MRK-BUR0004136 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004168 - MRK-BUR0004172 | MDL | Confidential | Yes | Not Confidential† | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BUR0004524 - MRK-BUR0004528 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004768 - MRK-BUR0004771 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMW0018671 - MRK-CMW0018674 | Kentucky PI (Adams) | Confidential | Yes | Not Confidential† | |
| MRK-CMX0000343 - MRK-CMX0000348 | MDL | Not Confidential | Yes | Not Confidential | |
| MRK-CMX0020009 - MRK-CMX0020009 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020046 - MRK-CMX0020049 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020552 - MRK-CMX0020552 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020959 - MRK-CMX0020960 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020970 - MRK-CMX0020971 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020978 - MRK-CMX0020979 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020983 - MRK-CMX0020984 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021159 - MRK-CMX0021160 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021407 - MRK-CMX0021408 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021546 - MRK-CMX0021547 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021562 - MRK-CMX0021563 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021754 - MRK-CMX0021755 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022149 - MRK-CMX0022150 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022199 - MRK-CMX0022199 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022208 - MRK-CMX0022208 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022235 - MRK-CMX0022235 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022374 - MRK-CMX0022375 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022463 - MRK-CMX0022464 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022561 - MRK-CMX0022562 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022573 - MRK-CMX0022574 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022578 - MRK-CMX0022579 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022591 - MRK-CMX0022591 | MDL | Not Confidential | Yes | Not Confidential | |
| MRK-CMX0022612 - MRK-CMX0022613 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CNC0009212 - MRK-CNC0009215 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNC0009217 - MRK-CNC0009220 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNR0002339 - MRK-CNR0002342 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNR0002595 - MRK-CNR0002598 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0014810 - MRK-COZ0014813 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015194 - MRK-COZ0015197 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015673 - MRK-COZ0015676 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015690 - MRK-COZ0015693 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015700 - MRK-COZ0015703 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015753 - MRK-COZ0015756 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0022243 - MRK-COZ0022246 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0032677 - MRK-COZ0032680 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CQJ0002662 - MRK-CQJ0002665 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CQJ0006904 - MRK-CQJ0006907 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CSM0001946 - MRK-CSM0001946 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-DEVAI0003802 - MRK-DEVAI0003810 | NJ | Confidential | Yes | Not Confidential† | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EC030645 - MRK-EC030788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0000482 - MRK-ERN0000485 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0472330 - MRK-ERN0472331 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0475450 - MRK-ERN0475451 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0475467 - MRK-ERN0475468 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0003079 - MRK-GAR0003096 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017755 - MRK-GUE0017778 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005334 - MRK-I2690005334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005335 - MRK-I2690005336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005337 - MRK-I2690005337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005338 - MRK-I2690005737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I86940073717 | | | | | |
| MRK-I8940015681 - MRK-I8940015754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940018225 - MRK-I8940018298 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940018605 - MRK-I8940018678 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074881 - MRK-I8940074882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075046 - MRK-I8940075181 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075182 - MRK-I8940075344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075345 - MRK-I8940075347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080062 - MRK-I8940080062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080063 - MRK-I8940080065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080066 - MRK-I8940080133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0001779 - MRK-JAF0001787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017874 - MRK-JAF0017874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017875 - MRK-JAF0017882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0019823 - MRK-JAF0019844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0001058 - MRK-JAG0001089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAK000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009060 - MRK-JAK0009093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013200 - MRK-JAK0013230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000437 - MRK-JRAA0000437 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAE0001366 - MRK-KYAAE0001369 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAH0005801 - MRK-KYAAH0005801 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0001741 - MRK-KYAAJ0001744 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004480 - MRK-KYAAJ0004483 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004484 - MRK-KYAAJ0004486 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004522 - MRK-KYAAJ0004525 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAL0005650 - MRK-KYAAL0005653 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002643 - MRK-KYAAN0002646 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002720 - MRK-KYAAN0002723 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002788 - MRK-KYAAN0002791 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002792 - MRK-KYAAN0002795 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002796 - MRK-KYAAN0002799 | Kentucky AG | Confidential | Yes | Not Confidential | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAN0002800 - MRK-KYAAN0002804 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002805 - MRK-KYAAN0002808 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002809 - MRK-KYAAN0002813 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002814 - MRK-KYAAN0002818 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002819 - MRK-KYAAN0002823 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002824 - MRK-KYAAN0002827 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002828 - MRK-KYAAN0002831 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002832 - MRK-KYAAN0002836 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002837 - MRK-KYAAN0002840 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002849 - MRK-KYAAN0002852 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002853 - MRK-KYAAN0002856 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006569 - MRK-KYAAN0006572 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006882 - MRK-KYAAN0006885 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006900 - MRK-KYAAN0006903 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006908 - MRK-KYAAN0006911 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006916 - MRK-KYAAN0006919 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006924 - MRK-KYAAN0006926 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006932 - MRK-KYAAN0006935 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006955 - MRK-KYAAN0006958 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006990 - MRK-KYAAN0006993 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006998 - MRK-KYAAN0007001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002311 - MRK-KYAAV0002318 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002329 - MRK-KYAAV0002331 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002428 - MRK-KYAAV0002435 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002497 - MRK-KYAAV0002504 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002549 - MRK-KYAAV0002553 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002666 - MRK-KYAAV0002670 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002671 - MRK-KYAAV0002675 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002680 - MRK-KYAAV0002685 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002695 - MRK-KYAAV0002699 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002719 - MRK-KYAAV0002722 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002727 - MRK-KYAAV0002730 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002736 - MRK-KYAAV0002739 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002740 - MRK-KYAAV0002744 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002745 - MRK-KYAAV0002749 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002750 - MRK-KYAAV0002753 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002754 - MRK-KYAAV0002758 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002759 - MRK-KYAAV0002762 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002775 - MRK-KYAAV0002778 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002791 - MRK-KYAAV0002795 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002800 - MRK-KYAAV0002804 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002805 - MRK-KYAAV0002808 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002813 - MRK-KYAAV0002816 | Kentucky AG | Confidential | Yes | Not Confidential | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYABE0004222 - MRK-KYABE0004225 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035262 - MRK-KYABE0035265 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035863 - MRK-KYABE0035863 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035887 - MRK-KYABE0035887 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002572 - MRK-KYABG0002575 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002587 - MRK-KYABG0002589 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002595 - MRK-KYABG0002598 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002622 - MRK-KYABG0002625 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002640 - MRK-KYABG0002642 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002645 - MRK-KYABG0002647 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002681 - MRK-KYABG0002681 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002687 - MRK-KYABG0002690 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002778 - MRK-KYABG0002781 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002782 - MRK-KYABG0002785 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0003474 - MRK-KYABG0003477 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008602 - MRK-KYABG0008605 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008627 - MRK-KYABG0008631 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008656 - MRK-KYABG0008659 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008682 - MRK-KYABG0008685 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008756 - MRK-KYABG0008759 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008767 - MRK-KYABG0008769 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008776 - MRK-KYABG0008779 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008796 - MRK-KYABG0008800 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABI0001438 - MRK-KYABI0001441 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0004982 - MRK-KYABJ0004985 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0004989 - MRK-KYABJ0004992 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005001 - MRK-KYABJ0005004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005019 - MRK-KYABJ0005022 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005708 - MRK-KYABJ0005711 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABK0032635 - MRK-KYABK0032638 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABK0032640 - MRK-KYABK0032643 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002070 - MRK-KYABL0002073 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002076 - MRK-KYABL0002079 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002100 - MRK-KYABL0002103 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002106 - MRK-KYABL0002108 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002109 - MRK-KYABL0002111 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002150 - MRK-KYABL0002153 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002244 - MRK-KYABL0002247 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002263 - MRK-KYABL0002266 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002278 - MRK-KYABL0002281 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002282 - MRK-KYABL0002285 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002307 - MRK-KYABL0002310 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABO0006069 - MRK-KYABO0006077 | Kentucky AG | Confidential | Yes | Not Confidential | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYABU0008457 - MRK-KYABU0008508 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002798 - MRK-KYABV0002801 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002808 - MRK-KYABV0002813 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002816 - MRK-KYABV0002819 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002828 - MRK-KYABV0002831 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002834 - MRK-KYABV0002839 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002848 - MRK-KYABV0002853 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYABW0006784 - MRK-KYABW0006790 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABW0006799 - MRK-KYABW0006802 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0001520 - MRK-KYABZ0001523 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0015657 - MRK-KYABZ0015660 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0015669 - MRK-KYABZ0015672 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031267 - MRK-KYABZ0031271 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031429 - MRK-KYABZ0031432 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031433 - MRK-KYABZ0031436 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031473 - MRK-KYABZ0031476 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000298 - MRK-LBL0000301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LLNAR0006205 - MRK-LLNAR0006208 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-MGS0045792 - MRK-MGS0045795 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004122 - MRK-N0520004124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004125 - MRK-N0520004126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004127 - MRK-N0520004143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004144 - MRK-N0520004172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017825 - MRK-NJ0017854 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0025145 - MRK-NJ0025254 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0061723 - MRK-NJ0061781 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0065201 - MRK-NJ0065309 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070142 - MRK-NJ0070144 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089972 - MRK-NJ0090021 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120174 - MRK-NJ0120179 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121090 - MRK-NJ0121090 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121134 - MRK-NJ0121135 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124950 - MRK-NJ0124950 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130083 - MRK-NJ0130087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130089 - MRK-NJ0130089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ01528953 | | | | | |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0162361 - MRK-NJ0162371 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0168651 - MRK-NJ0168653 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ01860461 | | | | | |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0188384 - MRK-NJ0188390 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0199449 - MRK-NJ0199450 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0208936 - MRK-NJ0208967 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220553 - MRK-NJ0220587 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0223510 - MRK-NJ0223512 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02586340 | | | | | |
| MRK-NJ0258639 - MRK-NJ0258639 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0264474 - MRK-NJ0264714 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0266128 - MRK-NJ0266489 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281185 - MRK-NJ0281208 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0304303 - MRK-NJ0304304 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0337634 - MRK-NJ0337634 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443360 - MRK-NJ0443361 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443367 - MRK-NJ0443367 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0452644 - MRK-NJ0452644 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0453895 - MRK-NJ0453991 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ066804 | | | | | |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420004950 - MRK-OS420005133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081447 - MRK-OS420081917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011429 - MRK-P0011439 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000007 - MRK-PLBAJ0000010 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000011 - MRK-PLBAJ0000015 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000016 - MRK-PLBAJ0000029 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000030 - MRK-PLBAJ0000039 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000046 - MRK-PLBAJ0000048 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000049 - MRK-PLBAJ0000055 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000056 - MRK-PLBAJ0000058 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000059 - MRK-PLBAJ0000061 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000062 - MRK-PLBAJ0000064 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000065 - MRK-PLBAJ0000067 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000068 - MRK-PLBAJ0000071 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000072 - MRK-PLBAJ0000072 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000073 - MRK-PLBAJ0000074 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000075 - MRK-PLBAJ0000076 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006805 - MRK-PLBAU0006805 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0009015 - MRK-PLBAU0009650 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0018320 - MRK-PLBAU0018392 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PRL0000019 - MRK-PRL0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000051 - MRK-PRL0000051 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000241 - MRK-PRL0000243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000152 - MRK-PUBLIC0000155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0001128 - MRK-PUBLIC0001691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420111972 - MRK-S0420111975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SAG0003289 - MRK-SAG0003296 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0010423 - MRK-SHAA0010426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0643766 - MRK-SHAA0643779 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0792401 - MRK-SHAA0792536 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1926210 - MRK-SHAA1926219 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699  MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451064 | | | | | |
| MRK-SHAA25451064 | | | | | |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2596019 - MRK-SHAA2596857 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA9639167 | | | | | |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110501 - MRK-SHAAM0110576 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SMTAD0007234 - MRK-SMTAD0007240 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007316 - MRK-SMTAD0007323 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007329 - MRK-SMTAD0007335 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007341 - MRK-SMTAD0007347 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007349 - MRK-SMTAD0007357 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007374 - MRK-SMTAD0007380 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007854 - MRK-SMTAD0007860 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007905 - MRK-SMTAD0007913 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007915 - MRK-SMTAD0007921 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008197 - MRK-SMTAD0008203 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008220 - MRK-SMTAD0008226 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008229 - MRK-SMTAD0008235 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008507 - MRK-SMTAD0008514 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008516 - MRK-SMTAD0008525 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008655 - MRK-SMTAD0008661 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008666 - MRK-SMTAD0008674 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008676 - MRK-SMTAD0008682 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008711 - MRK-SMTAD0008717 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001251 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |
| NEWTMT-116.txt | | | | | |
| NM 05435 - NM 05472 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-0001510 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0060 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |
| P1.0103 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0120 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0132 | | | | | |
| P1.0133 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0160 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0184 | | | | | |
| P1.0186 | | | | | |
| P1.0216 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0278 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0305 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0409 | | | | | |
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0466 | | | | | |
| P1.0488 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0535 | | | | | |
| P1.0667 | | | | | |
| P1.0713 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.0976 | | | | | |
| P1.0977 | | | | | |
| P1.1016 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1086 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1117 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.127 | | | | | |
| P1.1344 | | | | | |
| P1.1358 | | | | | |
| P1.1359 | | | | | |
| P1.1416 | | | | | |
| P1.1465 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1742 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0022 | | | | | |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0104 | | | | | |
| P2.0133 | | | | | |
| P2.0146 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0199 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0416 | | | | | |
| P2.0677 | | | | | |
| P9.0001 - P9.0051 | | | | | |
| P9.0027 - P9.0046 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171-P9.0263 | | | | | |
| P9.0278 - p9.0309 | | | | | |
| P9_0155 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 316 | | | | | |
| PX 317 | | | | | |
| PX 318 | | | | | |
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 36 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 421 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 434 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |
| PX 466 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 535 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 605 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 62 | | | | | |
| PX 624 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 783 | | | | | |
| PX 795 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 948 | | | | | |
| PX 949 | | | | | |
| PX 95 | | | | | |
| PX 96 | | | | | |
| PX 99 | | | | | |
| PX300 | | | | | |
| PX301 | | | | | |
| PX320 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| VAUGHAN000156 - VAUGHAN000166 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| VAUGHAN000724 - VAUGHAN000731 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Year End Employee Input Form - Susan Baumgartner | | | | | |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| Alberti Deposition 5/12/2001 p140-141 | 5/12/2011 Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Alberti Deposition 6/9/2011 p443-444 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Alberti Deposition p338, 504-505 | | | | | |
| Anstice Deposition 3/17/2005 p281 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Anstice Trial Testimony 6/15/2006 p1531 | Doherty | Not Confidential | No | Not Applicable | Not Applicable |
| Anstice Trial Testimony 9/21/2005 p1328-1329 | Humeston | Not Confidential | No | Not Applicable | Not Applicable |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Dr. Brent Wallace | 6/9/2005 - Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Reines | | | | | |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 8/23/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Edward Scolnick 6/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 2/15/2012 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 9/21/2005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Gil Block 11/2/2005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| Excerpts from Nalise Pieratt's Deposition | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Excerpts from Stephanie Gifford's Deposition | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Gilmartin Deposition 3/24/2005 p59-60 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| Madigan Deposition | | | | | |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| Notice of Expert Depositions and Document Production | | | | | |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2005 and January 2006 Deposition of Gregory Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| Shepherd Deposition 79, 81 | Robert Shepherd 9/13/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Stanton Deposition 112-117, 229 | Mike Stanton 9/21/2011 or 10/28/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony at Grossberg 7/12/2006 PM Session | Grossberg | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony at Irvin - Plunkett 12/1/2005 AM Session | Plunkett | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony of William B. Schultz March 2005 | | | | | |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |
| Watson Deposition 5/17/2001 p18-20 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p89-90 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p90-91 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p96-98, 185, 255-256, 262, 290 | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 507-508, 651 | 7/27/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 7/27/2011 651 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 7/27/2011 p541 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| |
|---|
| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
| Third Party Produced Materials |
| Duplicate Document with Other Bates Number Reflected on Response Chart |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

| |
|---|
| † Document Remains Confidential Under the Identified Protective Order |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| demog.mrk-zaa0003400.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003401.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003441.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD10BS.mrk-zaa0003440.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF29BS.mrk-zaa0003438.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| data027.mrk-zaa0003550 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003382.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003380.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003379.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003378.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003377.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003376.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003375.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003372.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003371.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003370.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003369.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003368.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003367.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003366.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003365.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO29BS.mrk-zaa0003439.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB29BS.mrk-zaa0003437.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO2910.mrk-zaa0003434.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003432.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003436.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD29BS.mrk-zaa0003435.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2910.mrk-zaa0003433.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003331.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003329.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003328.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABAE.mrk-zaa0003327.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003326.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003325.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003323.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003322.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003321.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003320.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003319.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003318.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003317.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003316.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003315.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003314.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002686.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002685.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002684.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002683.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002682.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002679.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002681.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002680.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002678.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002677.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002676.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002675.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002674.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002673.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002672.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002671.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002669.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002668.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002667.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002666.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003313.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003311.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003310.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003309.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003308.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003307.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003306.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003305.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003304.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003303.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003302.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003301.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003300.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003299.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003298.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003297.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003296.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003295.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003294.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003293.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002643.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002642.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002640.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002641.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002639.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002637.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002638.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002636.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002635.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002634.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002632.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002633.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002631.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002630.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002628.trp | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| oeff.mrk-zaa0002629.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002626.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002624.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002625.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002623.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002601.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002599.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002598.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002596.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002597.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002592.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002595.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002594.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002593.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002591.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002590.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002588.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002589.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002587.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002586.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002584.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002583.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002582.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002580.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002581.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| weight.mrk-zaa0002579.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003236.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003234.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003233.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003232.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003231.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003230.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003229.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003228.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labp004.mrk-zaa0003227.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003226.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003225.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003224.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003223.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003222.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003221.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003220.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003218.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002557.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002555.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002554.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002552.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002553.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002548.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002551.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002550.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002549.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002547.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002546.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002544.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002545.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002543.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002542.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002540.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002539.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002538.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002536.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002537.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003217.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003215.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003214.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003213.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labo001.mrk-zaa0003212.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003211.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003210.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003209.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003208.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003207.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003205.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003204.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp008.mrk-zaa0003203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp009.mrk-zaa0003202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp010.mrk-zaa0003201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003200.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003199.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003198.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003197.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003196.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003195.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003194.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003193.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| 044senst.mrk-zaa0002946.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| alcohols.mrk-zaa0002945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| caffeine.mrk-zaa0002944 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002943 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002942 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002941 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002940 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endoswk.mrk-zaa0002939 | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002938 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002937 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002936 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002935.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002934 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002933 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002931 | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| ulcerppm.mrk-zaa0002930 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002929 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003192.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003190.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003189.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003188.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003187.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003186.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003185.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003184.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003183.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003181.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003180.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003179.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp008.mrk-zaa0003178.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp009.mrk-zaa0003177.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp010.mrk-zaa0003176.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp011.mrk-zaa0003175.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003174.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003173.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003172.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003171.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003170.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003169.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003168.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003167.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| 045senst.mrk-zaa0002845.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| alcohols.mrk-zaa0002844 | NJ | Confidential | No | Not Applicable | Not Applicable |
| caffeine.mrk-zaa0002843 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002842 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002841 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002840 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002839 | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| endoswk.mrk-zaa0002838 | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002837 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002836 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002835 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002834.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002833 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002832 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002830 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ulcerppm.mrk-zaa0002829 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002828 | NJ | Confidential | No | Not Applicable | Not Applicable |
| data051.mrk-zaa0003544 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003166.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data055.mrk-zaa0003105 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003406.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data055.mrk-zaa0003541 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003165.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data056.mrk-zaa0003101 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003405.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data056.mrk-zaa0003538 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000001.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000002.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000003.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000004.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000005.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000006.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000007.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000008.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002243.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000009.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000010.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000011.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000012.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000013.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000014.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000015.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QEM.mrk-zaa0000016.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGAD.mrk-zaa0000017.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0000018.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000019.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QREO.mrk-zaa0000020.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSDI.mrk-zaa0000021.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QST.mrk-zaa0000022.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOM1.mrk-zaa0000023.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOM2.mrk-zaa0000024.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOMAB.mrk-zaa0000025.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000026.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000027.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003164.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003162.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003161.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003160.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003159.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003158.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003157.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003156.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003155.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| normrnge.mrk-zaa0003154.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003153.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003152.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003151.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedur.mrk-zaa0003150.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003149.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF58BS.mrk-zaa0003417.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB58BS.mrk-zaa0003416.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO58BS.mrk-zaa0003418.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003411.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003415.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD58BS.mrk-zaa0003414.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003133.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| data066.mrk-zaa0003097 | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAWDATA.mrk-zaa0003404 | NJ | Confidential | No | Not Applicable | Not Applicable |
| data066.mrk-zaa0003533 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0000028.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0000029.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE3.mrk-zaa0000030.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000031.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000032.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| auto69.mrk-zaa0003399.LOG | NJ | Confidential | No | Not Applicable | Not Applicable |
| auto69.mrk-zaa0003398.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| callprm.mrk-zaa0003397.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| call_sum.mrk-zaa0003396.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| survdif3.mrk-zaa0003391.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| survplt.mrk-zaa0003390.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| data69.mrk-zaa0003388 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003132.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data071.mrk-zaa0003093 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003403.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003131.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data072.mrk-zaa0003089 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003402.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data072.mrk-zaa0003525 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001754.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001755.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001756.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001758.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001759.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001760.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001761.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0001762.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0001763.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001764.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001765.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABHEM3.mrk-zaa0001766.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0001767.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0001768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001769.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001770.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001772.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001773.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS.mrk-zaa0001774.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADJUD.mrk-zaa0001775.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAVLT.mrk-zaa0001776.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBDS1.mrk-zaa0001777.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBDS2.mrk-zaa0001778.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBLAH.mrk-zaa0001779.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBS.mrk-zaa0001780.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR1.mrk-zaa0001781.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR2.mrk-zaa0001782.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR3.mrk-zaa0001783.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0001784.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI1.mrk-zaa0001785.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI2.mrk-zaa0001786.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI3.mrk-zaa0001787.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001788.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAMD.mrk-zaa0001789.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHIS.mrk-zaa0001790.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMMSE.mrk-zaa0001791.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNAC.mrk-zaa0001792.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE1.mrk-zaa0001793.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE2.mrk-zaa0001794.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE3.mrk-zaa0001795.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSCG.mrk-zaa0001796.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSRT.mrk-zaa0001797.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0001798.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001799.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Med History.mrk-zaa0002287.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Primary Diag.mrk-zaa0002289.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvi1.mrk-zaa0003485.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvi2.mrk-zaa0003486.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001969.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001970.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000650.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000651.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000652.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000653.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000654.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000655.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000656.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000657.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000658.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000659.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000660.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000661.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000662.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000663.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QACR.mrk-zaa0000664.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qau.mrk-zaa0000665.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qbmi.mrk-zaa0000666.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOMP.mrk-zaa0000667.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEXC.mrk-zaa0000668.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000669.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF1.mrk-zaa0002242.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QHSF2.mrk-zaa0000670.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF3.mrk-zaa0000671.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF4.mrk-zaa0000672.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QINC.mrk-zaa0000673.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QnsaidG.mrk-zaa0000674.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOD.mrk-zaa0000675.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000676.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPA.mrk-zaa0000677.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000678.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000679.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000681.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000682.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000683.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000684.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000685.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000686.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000687.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000688.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000689.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000690.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LabUrin.mrk-zaa0000691.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000692.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000693.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000694.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QACR.mrk-zaa0000695.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qau.mrk-zaa0000696.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qbmi.mrk-zaa0000697.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOMP.mrk-zaa0000698.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEXC.mrk-zaa0000699.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000700.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF1.mrk-zaa0000701.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF2.mrk-zaa0000702.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF3.mrk-zaa0000703.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF4.mrk-zaa0000704.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QINC.mrk-zaa0000705.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QnsaidG.mrk-zaa0000706.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOD.mrk-zaa0000707.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000708.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPA.mrk-zaa0000709.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000710.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000711.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001806.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001807.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001808.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001809.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001810.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001811.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001812.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001813.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001814.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001815.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001816.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001817.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001818.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001819.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS1.mrk-zaa0001820.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS2.mrk-zaa0001821.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL1.mrk-zaa0001822.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL2.mrk-zaa0001823.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL3.mrk-zaa0001824.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL4.mrk-zaa0001825.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL5.mrk-zaa0001826.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL6.mrk-zaa0001827.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL7.mrk-zaa0001828.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL8.mrk-zaa0001829.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBLAH.mrk-zaa0001830.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBS.mrk-zaa0001831.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR.mrk-zaa0001832.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QCIBIC.mrk-zaa0001833.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0001834.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001835.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAMD.mrk-zaa0001836.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHIS.mrk-zaa0001837.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMMSE.mrk-zaa0001838.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNAC.mrk-zaa0001839.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE.mrk-zaa0001840.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSCG.mrk-zaa0001841.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0001842.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001843.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Con Meds.mrk-zaa0002291.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Med History.mrk-zaa0002293.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Primary Diag.mrk-zaa0002295.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvis.mrk-zaa0003467.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002147.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002148.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002149.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002150.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002151.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002152.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002153.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002154.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002155.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002156.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002157.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002158.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002159.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002160.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002161.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGASBIOP.mrk-zaa0002162.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QGASENDO.mrk-zaa0002163.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHPYLORI.mrk-zaa0002164.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002165.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002166.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102 Primary Diag.mrk-zaa0002299.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102_ 903 Con Meds.mrk-zaa0002301.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001971.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001972.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0001973.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTU.mrk-zaa0001974.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001975.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001976.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001977.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001978.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001979.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001980.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001981.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001982.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001983.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001984.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYS.mrk-zaa0001985.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYU.mrk-zaa0001986.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCR.mrk-zaa0001987.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001988.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102 Med History.mrk-zaa0002297.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002167.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002168.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002169.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002170.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002171.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002172.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002173.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002174.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002175.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002176.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEDHIST.mrk-zaa0002177.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002178.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002179.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002180.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002181.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLBRSPN.mrk-zaa0002182.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQSCLS.mrk-zaa0002183.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTLST.mrk-zaa0002184.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0002185.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOLHEM.mrk-zaa0002186.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002187.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001318.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0001319.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001320.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001321.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001322.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001323.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001324.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001325.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001326.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0001327.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001328.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001329.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0001330.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0001331.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001332.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001333.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001334.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC.mrk-zaa0001335.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0001336.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA.mrk-zaa0001337.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC.mrk-zaa0001338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS.mrk-zaa0001339.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| stool.mrk-zaa0001340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001341.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| HPBIO.mrk-zaa0001934.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001935.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001990.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001991.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0001992.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001993.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001994.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001995.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001996.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001997.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001998.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001999.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002000.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002001.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002002.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002003.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYS.mrk-zaa0002004.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYU.mrk-zaa0002005.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCPG.mrk-zaa0002006.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002007.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001989.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002008.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002009.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0002010.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002011.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002012.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002013.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002014.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002015.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002016.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002017.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002018.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002019.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002020.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002021.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS.mrk-zaa0002022.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Con Meds.mrk-zaa0002303.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Med History.mrk-zaa0002305.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Primary Diag.mrk-zaa0002307.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvset.mrk-zaa0002245.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvsubset.mrk-zaa0002244.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 122 Con Meds (APPROVe).mrk-zaa0002309.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| N 122 Med History (APPROVe).mrk-zaa0002311.sas7bda | NJ | Confidential | No | Not Applicable | Not Applicable |
| N 122 Primary Diag (APPROVe).mrk-zaa0002313.sas7bd | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVSET.mrk-zaa0002501.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVSUBSET.mrk-zaa0002500.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002499.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCON.mrk-zaa0002498.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBSET.mrk-zaa0002497.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002449.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0002448.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0002447.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002446.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0002444.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0002443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP3.mrk-zaa0002442.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE10.mrk-zaa0002440.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE11.mrk-zaa0002439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE12.mrk-zaa0002438.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE13.mrk-zaa0002437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE14.mrk-zaa0002436.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE15.mrk-zaa0002435.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE16.mrk-zaa0002434.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0002433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002432.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABCHEM4.mrk-zaa0002430.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0002429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0002428.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM7.mrk-zaa0002427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM8.mrk-zaa0002426.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM9.mrk-zaa0002425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002424.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM10.mrk-zaa0002423.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM11.mrk-zaa0002422.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM12.mrk-zaa0002421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM13.mrk-zaa0002420.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0002419.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0002418.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0002417.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0002416.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0002415.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0002414.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0002413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0002412.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0002411.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI10.mrk-zaa0002410.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI11.mrk-zaa0002409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI12.mrk-zaa0002408.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0002407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0002406.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0002405.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0002404.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0002403.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0002402.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0002401.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN8.mrk-zaa0002400.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN9.mrk-zaa0002399.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002398.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002397.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002396.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PROCEDU.mrk-zaa0002395.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCAFF.mrk-zaa0002394.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON1.mrk-zaa0002393.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON2.mrk-zaa0002392.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON3.mrk-zaa0002391.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON4.mrk-zaa0002390.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEMH.mrk-zaa0002389.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0002388.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGTC.mrk-zaa0002387.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD1.mrk-zaa0002386.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD2.mrk-zaa0002385.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD3.mrk-zaa0002384.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD4.mrk-zaa0002383.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD5.mrk-zaa0002382.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD6.mrk-zaa0002381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPL.mrk-zaa0002380.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS1.mrk-zaa0002379.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS2.mrk-zaa0002378.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS3.mrk-zaa0002377.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002376.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC1.mrk-zaa0002375.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC2.mrk-zaa0002374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC3.mrk-zaa0002373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QVS.mrk-zaa0002372.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002371.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO1.mrk-zaa0002370.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO2.mrk-zaa0002369.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO3.mrk-zaa0002368.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO4.mrk-zaa0002367.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO5.mrk-zaa0002366.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002365.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS10.mrk-zaa0002364.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS11.mrk-zaa0002363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS12.mrk-zaa0002362.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS13.mrk-zaa0002361.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS14.mrk-zaa0002360.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002359.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002358.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0002357.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0002356.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS6.mrk-zaa0002355.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS7.mrk-zaa0002354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS8.mrk-zaa0002353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS9.mrk-zaa0002352.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000743.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| collur.mrk-zaa0000744.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000745.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000746.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000747.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000748.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ecg.mrk-zaa0000749.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| inther.mrk-zaa0000750.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000751.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000752.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000753.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000754.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000755.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| pregsr.mrk-zaa0000756.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| pregur.mrk-zaa0000757.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000758.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qcond.mrk-zaa0000759.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qigrr.mrk-zaa0000760.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha1.mrk-zaa0000761.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha2.mrk-zaa0000762.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha3.mrk-zaa0000763.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha4.mrk-zaa0000764.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdlmp.mrk-zaa0000765.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdsat.mrk-zaa0000766.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000767.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 126 Con Meds.mrk-zaa0002315.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PN 126 Med History.mrk-zaa0002317.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 126 Primary Diag.mrk-zaa0002319.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0002502.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvis.mrk-zaa0003453.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003455.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0000624.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000625.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000626.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000627.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000628.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000629.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000630.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000631.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000632.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0000633.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0000634.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0000635.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM7.mrk-zaa0000636.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM8.mrk-zaa0000637.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000638.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM10.mrk-zaa0000639.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000640.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000641.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0000642.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0000643.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0000644.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0000645.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0000646.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0000647.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000648.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI10.mrk-zaa0000712.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000713.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000714.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABURIN3.mrk-zaa0000715.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0000716.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0000717.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0000718.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0000719.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN8.mrk-zaa0000720.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN9.mrk-zaa0000721.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000722.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000723.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000724.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM1.mrk-zaa0000725.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM2.mrk-zaa0000726.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM3.mrk-zaa0000727.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO1.mrk-zaa0000728.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO2.mrk-zaa0000729.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0000730.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGIHXS.mrk-zaa0000731.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000732.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHP.mrk-zaa0000733.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000734.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000735.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000736.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000737.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000738.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000739.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0000740.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS6.mrk-zaa0000741.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS7.mrk-zaa0000742.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000768.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000769.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000770.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000832.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000771.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000772.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| effic_pp.mrk-zaa0000833.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| finaleff.mrk-zaa0000834.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000773.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000774.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0000835.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000775.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000776.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000777.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000778.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000779.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qaura.mrk-zaa0000780.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qdysm.mrk-zaa0000781.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia.mrk-zaa0000782.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmst.mrk-zaa0000783.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmth.mrk-zaa0000784.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qol.mrk-zaa0000836.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpd.mrk-zaa0000785.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpq.mrk-zaa0000786.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpa.mrk-zaa0000787.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpb.mrk-zaa0000788.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| rescue.mrk-zaa0000837.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| timeto.mrk-zaa0000838.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| violat.mrk-zaa0000839.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000789.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0000840.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| workprod.mrk-zaa0000841.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| NSAE001.mrk-zaa0001927.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| NSAE009.mrk-zaa0001928.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| prime001.mrk-zaa0001931.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| prime009.mrk-zaa0001932.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Site001.mrk-zaa0001929.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Site009.mrk-zaa0001930.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000790.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000791.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000792.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0001010.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000793.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000794.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| effic_pp.mrk-zaa0001011.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| finalef1.mrk-zaa0001012.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| finalef2.mrk-zaa0001013.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000795.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000796.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0001014.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000797.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000798.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000799.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000800.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000801.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qaura.mrk-zaa0000802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qdysm.mrk-zaa0000803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qgicl.mrk-zaa0000804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia1.mrk-zaa0000805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia2.mrk-zaa0000806.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmst.mrk-zaa0000807.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmth.mrk-zaa0000808.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qol.mrk-zaa0001015.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpd.mrk-zaa0000809.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpq.mrk-zaa0000810.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpa.mrk-zaa0000811.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpb.mrk-zaa0000812.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| rescue.mrk-zaa0001016.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| timeto.mrk-zaa0001017.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| violat.mrk-zaa0001018.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000813.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0001019.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| workprod.mrk-zaa0001020.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| mgattack.mrk-zaa0001933.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001446.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001447.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0001448.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| CONTHRP.mrk-zaa0001449.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001450.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001451.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001452.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001453.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001454.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001455.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001456.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001457.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001458.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0001459.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0001460.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001461.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSTOOL.mrk-zaa0001462.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001463.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001464.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001940.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001941.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Con Meds.mrk-zaa0002333.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Med History.mrk-zaa0002334.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Primary Diag.mrk-zaa0002336.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO2920.mrk-zaa0003430.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF5810.mrk-zaa0003412.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO5810.mrk-zaa0003413.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003292.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003290.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003289.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003288.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003286.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003285.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003284.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003283.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003282.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Normrnge.mrk-zaa0003281.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003280.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003279.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003278.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003277.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003272.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003271.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003270.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003269.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003268.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003267.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003266.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003265.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003263.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003262.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003261.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003260.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003259.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003258.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003257.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003256.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003255.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003254.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003253.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003251.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003250.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003249.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003248.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003247.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labp002.mrk-zaa0003246.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003245.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003244.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003243.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003242.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003241.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003240.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003239.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003238.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003237.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000571.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000572.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000573.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp3.mrk-zaa0000574.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000575.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000576.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp1.mrk-zaa0000577.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp2.mrk-zaa0000578.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000579.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000580.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem3.mrk-zaa0000581.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem4.mrk-zaa0000582.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem5.mrk-zaa0000583.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem6.mrk-zaa0000584.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem1.mrk-zaa0000585.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem2.mrk-zaa0000586.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin1.mrk-zaa0000587.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin2.mrk-zaa0000588.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin3.mrk-zaa0000589.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin4.mrk-zaa0000590.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000591.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000592.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000593.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAU.mrk-zaa0000594.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAUSCAN.mrk-zaa0000595.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QGICL.mrk-zaa0000596.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000597.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000598.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs10.mrk-zaa0000599.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs11.mrk-zaa0000600.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs12.mrk-zaa0000601.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs13.mrk-zaa0000602.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000603.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs3.mrk-zaa0000604.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs4.mrk-zaa0000605.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs5.mrk-zaa0000606.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs6.mrk-zaa0000607.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs7.mrk-zaa0000608.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs8.mrk-zaa0000609.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs9.mrk-zaa0000610.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qnq1.mrk-zaa0000611.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qnq2.mrk-zaa0000612.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod1.mrk-zaa0000613.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod2.mrk-zaa0000614.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod3.mrk-zaa0000615.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals1.mrk-zaa0000616.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals2.mrk-zaa0000617.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals3.mrk-zaa0000618.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals4.mrk-zaa0000619.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals5.mrk-zaa0000620.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals6.mrk-zaa0000621.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals7.mrk-zaa0000622.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001342.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001343.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL1.mrk-zaa0001344.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL2.mrk-zaa0001345.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001346.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001347.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG1.mrk-zaa0001348.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG2.mrk-zaa0001349.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DISPOS1.mrk-zaa0001350.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS2.mrk-zaa0001351.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001352.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001353.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001354.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001355.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001356.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001357.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001358.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001359.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS1.mrk-zaa0001360.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS2.mrk-zaa0001361.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST1.mrk-zaa0001362.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST2.mrk-zaa0001363.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM1.mrk-zaa0001364.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM2.mrk-zaa0001365.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL1.mrk-zaa0001366.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL2.mrk-zaa0001367.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC1.mrk-zaa0001368.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC2.mrk-zaa0001369.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0001370.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001371.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001372.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC1.mrk-zaa0001373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC2.mrk-zaa0001374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS1.mrk-zaa0001375.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS2.mrk-zaa0001376.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL1.mrk-zaa0001377.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL2.mrk-zaa0001378.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001379.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001380.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001936.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001937.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002188.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002189.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| CONTHRP.mrk-zaa0002190.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002191.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002192.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002193.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002194.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002195.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002196.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002197.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002198.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002199.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLBRSPN.mrk-zaa0002200.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQSLST.mrk-zaa0002201.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTLST.mrk-zaa0002202.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0002203.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002204.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002205.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001381.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001382.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL1.mrk-zaa0001383.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL2.mrk-zaa0001384.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001385.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001386.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG1.mrk-zaa0001387.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG2.mrk-zaa0001388.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS1.mrk-zaa0001389.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS2.mrk-zaa0001390.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001391.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001392.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001393.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001394.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001395.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001396.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001397.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001398.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS1.mrk-zaa0001399.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEALS2.mrk-zaa0001400.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST1.mrk-zaa0001401.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST2.mrk-zaa0001402.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM1.mrk-zaa0001403.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM2.mrk-zaa0001404.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL1.mrk-zaa0001405.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL2.mrk-zaa0001406.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC1.mrk-zaa0001407.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC2.mrk-zaa0001408.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSU1.mrk-zaa0001409.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSU2.mrk-zaa0001410.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001411.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001412.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC1.mrk-zaa0001413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC2.mrk-zaa0001414.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS1.mrk-zaa0001415.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS2.mrk-zaa0001416.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL1.mrk-zaa0001417.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL2.mrk-zaa0001418.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001419.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001420.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001938.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001939.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0001546.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0001674.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001547.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001675.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0001548.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0001676.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF.mrk-zaa0001549.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF.mrk-zaa0001677.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFDATA.mrk-zaa0001550.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0001551.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFT3.mrk-zaa0001678.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0001552.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| JRA30.mrk-zaa0001553.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JRA30.mrk-zaa0001679.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JRA30PP.mrk-zaa0001554.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001704.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001705.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001706.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001707.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001708.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0001709.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0001710.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0001711.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0001712.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001713.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin.mrk-zaa0001714.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001715.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001716.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001717.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001718.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001719.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhaqc1.mrk-zaa0001720.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhaqc2.mrk-zaa0001721.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja1.mrk-zaa0001722.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja10.mrk-zaa0001723.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja11.mrk-zaa0001724.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja12.mrk-zaa0001725.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja13.mrk-zaa0001726.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja14.mrk-zaa0001727.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja15.mrk-zaa0001728.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja16.mrk-zaa0001729.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja17.mrk-zaa0001730.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja18.mrk-zaa0001731.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja19.mrk-zaa0001732.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja2.mrk-zaa0001733.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja20.mrk-zaa0001734.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja21.mrk-zaa0001735.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Qptja22.mrk-zaa0001736.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja23.mrk-zaa0001737.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja24.mrk-zaa0001738.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja25.mrk-zaa0001739.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja26.mrk-zaa0001740.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja27.mrk-zaa0001741.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja28.mrk-zaa0001742.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja3.mrk-zaa0001743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja4.mrk-zaa0001744.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja5.mrk-zaa0001745.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja6.mrk-zaa0001746.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja7.mrk-zaa0001747.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja8.mrk-zaa0001748.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja9.mrk-zaa0001749.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qts.mrk-zaa0001750.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001751.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001752.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001422.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001423.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001424.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001426.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001428.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001430.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001432.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001434.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQc.mrk-zaa0001435.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001436.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA3.mrk-zaa0001438.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QPTJA4.mrk-zaa0001439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA5.mrk-zaa0001440.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA6.mrk-zaa0001441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA7.mrk-zaa0001442.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA8.mrk-zaa0001443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS.mrk-zaa0001444.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| acuvsext.mrk-zaa0001197.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000814.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| attack.mrk-zaa0001198.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| attmonth.mrk-zaa0001199.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000815.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000816.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demogb.mrk-zaa0001200.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000817.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000818.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| finaleff.mrk-zaa0001201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000819.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000820.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0001202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000821.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000822.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000823.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000824.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000825.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmen.mrk-zaa0000826.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmig1.mrk-zaa0000827.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmig2.mrk-zaa0000828.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000829.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0001203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Con Meds.mrk-zaa0002279.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Med History.mrk-zaa0002281.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Primary Diag.mrk-zaa0002283.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Con Meds.mrk-zaa0002285.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003364.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003362.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003361.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003360.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003359.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003358.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003357.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003356.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003355.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003352.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003351.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003350.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003349.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003348.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003428.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD2910.mrk-zaa0003431.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2920.mrk-zaa0003429.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO.mrk-zaa0003426.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFEXT.mrk-zaa0003424.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD2920.mrk-zaa0003427.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF1Y.mrk-zaa0003425.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003347.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003345.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003344.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003343.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003342.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003341.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003339.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003337.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003336.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PEABNORM.mrk-zaa0003335.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003334.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003333.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003332.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ESCMED.mrk-zaa0003423.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB.mrk-zaa0003422.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003421.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD1Y.mrk-zaa0003420.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| RDEXT.mrk-zaa0003419.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| 044senst.mrk-zaa0002775.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| 045senst.mrk-zaa0002775.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002774 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002773 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002772 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002771 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endoswk.mrk-zaa0002770 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002769 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002768 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002767.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002766 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002765 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ulcerppm.mrk-zaa0002762 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002761 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002035.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002036.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002037.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002038.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002039.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002040.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002041.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002042.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002043.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002044.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002045.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEDHIST.mrk-zaa0002046.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002047.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002048.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002049.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002050.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCreapro.mrk-zaa0002051.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSynfld.mrk-zaa0002052.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002053.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002054.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003148.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003145.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003144.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003143.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003141.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003140.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| normrnge.mrk-zaa0003139.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003138.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003137.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003136.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedur.mrk-zaa0003135.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003134.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD5810.mrk-zaa0003410.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003408.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0002056.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002057.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002058.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002059.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0002060.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002061.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABCHEM1.mrk-zaa0002062.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002063.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002064.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002065.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002066.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0002067.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002068.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0002069.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0002070.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0002071.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002072.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002073.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002074.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0002075.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002076.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002077.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0002078.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0002079.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0002080.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0002081.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0002082.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002083.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0002084.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0002085.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0002086.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0002087.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0002088.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0002089.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0002090.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0002091.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0002092.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0002093.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0002094.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0002095.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0002096.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| TOBACCO.mrk-zaa0002097.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002098.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002099.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002100.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002102.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002103.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002104.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002105.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002106.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0002107.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0002108.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0002109.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002110.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002111.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0002112.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002113.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0002114.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0002115.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002116.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002117.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002118.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002119.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002120.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ.mrk-zaa0002121.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0002122.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0002123.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002124.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002125.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002126.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002128.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002129.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002130.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002131.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| ECG.mrk-zaa0002132.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem.mrk-zaa0002133.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002134.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002135.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002136.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002137.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002138.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002139.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002140.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002141.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ.mrk-zaa0002142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0002143.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002144.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002145.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| APTC.mrk-zaa0001956.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| THROMBCV.mrk-zaa0001957.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| aptc.mrk-zaa0002276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| investcv.mrk-zaa0002275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| subgroup.mrk-zaa0002274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| thrombcv.mrk-zaa0002273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| adjdeath.mrk-zaa0002264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Con Meds.mrk-zaa0002321.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Med History.mrk-zaa0002323.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Primary Diag.mrk-zaa0002325.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| allvasc.mrk-zaa0002023.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cardiac.mrk-zaa0002024.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cdmicv.mrk-zaa0002025.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cerebro.mrk-zaa0002026.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvdcrisp.mrk-zaa0002027.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvdd.mrk-zaa0002028.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvddth.mrk-zaa0002029.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002030.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| mi.mrk-zaa0002031.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| periph.mrk-zaa0002032.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0002033.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| stroke.mrk-zaa0002034.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_ 89 Con Meds.mrk-zaa0002327.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_ 89.mrk-zaa0002328.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_89 Med History.mrk-zaa0002330.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALLVASC.mrk-zaa0000141.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ANYBLEED.mrk-zaa0000095.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| BASEEFF.mrk-zaa0000096.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CARDIAC.mrk-zaa0000142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CDMICV.mrk-zaa0000143.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CEREBRO.mrk-zaa0000144.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDCRISP.mrk-zaa0000145.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDD.mrk-zaa0000146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDDTH.mrk-zaa0000147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000097.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000148.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFICACY.mrk-zaa0000098.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ENDPT14.mrk-zaa0000099.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| GIBLEED.mrk-zaa0000100.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MI.mrk-zaa0000149.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PERIPH.mrk-zaa0000150.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14.mrk-zaa0000101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14PP.mrk-zaa0000102.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14SN.mrk-zaa0000103.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC45.mrk-zaa0000104.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCEOS.mrk-zaa0000105.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCU14.mrk-zaa0000106.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCU45.mrk-zaa0000107.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCUEOS.mrk-zaa0000108.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14.mrk-zaa0000110.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14PP.mrk-zaa0000111.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14SN.mrk-zaa0000112.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC45.mrk-zaa0000113.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCEOS.mrk-zaa0000114.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCU14.mrk-zaa0000115.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCU45.mrk-zaa0000116.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PUBCUEOS.mrk-zaa0000117.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PYLOR100.mrk-zaa0000118.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0000119.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0000152.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STROKE.mrk-zaa0000153.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WITHANY.mrk-zaa0000120.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WITHEFF.mrk-zaa0000121.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001848.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001849.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001850.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP3.mrk-zaa0001851.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001853.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001854.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001855.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP3.mrk-zaa0001856.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE1.mrk-zaa0001857.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE10.mrk-zaa0001858.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE11.mrk-zaa0001859.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE12.mrk-zaa0001860.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE13.mrk-zaa0001861.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE14.mrk-zaa0001862.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE15.mrk-zaa0001863.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE16.mrk-zaa0001864.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE2.mrk-zaa0001865.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE3.mrk-zaa0001866.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE4.mrk-zaa0001867.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE5.mrk-zaa0001868.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE6.mrk-zaa0001869.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE7.mrk-zaa0001870.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE8.mrk-zaa0001871.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE9.mrk-zaa0001872.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001873.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABHEM10.mrk-zaa0001874.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM11.mrk-zaa0001875.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM12.mrk-zaa0001876.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM13.mrk-zaa0001877.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001878.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0001879.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0001880.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0001881.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0001882.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0001883.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0001884.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0001885.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001886.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001887.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001888.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0001889.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0001890.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0001891.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0001892.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0001893.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001894.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001895.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001896.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADJUD.mrk-zaa0001897.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0001898.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARAC1.mrk-zaa0001899.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARAC2.mrk-zaa0001900.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGA1.mrk-zaa0001901.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGA2.mrk-zaa0001902.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGIHXV.mrk-zaa0001903.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHAQ1.mrk-zaa0001904.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHAQ2.mrk-zaa0001905.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001906.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals1.mrk-zaa0001907.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals10.mrk-zaa0001908.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| vitals11.mrk-zaa0001909.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals12.mrk-zaa0001910.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals13.mrk-zaa0001911.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals14.mrk-zaa0001912.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals15.mrk-zaa0001913.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals16.mrk-zaa0001914.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals17.mrk-zaa0001915.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals18.mrk-zaa0001916.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals19.mrk-zaa0001917.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals2.mrk-zaa0001918.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals20.mrk-zaa0001919.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals3.mrk-zaa0001920.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals4.mrk-zaa0001921.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals5.mrk-zaa0001922.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals6.mrk-zaa0001923.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals7.mrk-zaa0001924.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals8.mrk-zaa0001925.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals9.mrk-zaa0001926.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACR.mrk-zaa0000406.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acr.mrk-zaa0000407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACRPP.mrk-zaa0000408.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acrpp.mrk-zaa0000409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002207.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ANCP2OUT.mrk-zaa0000410.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| BOXPLOT.mrk-zaa0000411.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0000412.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| comply.mrk-zaa0000413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002208.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000414.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000415.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002209.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0000416.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| discont.mrk-zaa0000417.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002210.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| drugexp.mrk-zaa0002211.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| E240RNK.mrk-zaa0000418.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EACR20.mrk-zaa0000419.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002212.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2ND.mrk-zaa0000420.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0000421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFLSM1.mrk-zaa0000422.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFLSM2.mrk-zaa0000423.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFOTH.mrk-zaa0000424.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0000425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0000426.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effpp.mrk-zaa0000427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPRIM.mrk-zaa0000428.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effprim.mrk-zaa0000429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF1.mrk-zaa0000430.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf1.mrk-zaa0000431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF2.mrk-zaa0000432.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf2.mrk-zaa0000433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0000434.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| exclude.mrk-zaa0000435.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| INVDIS.mrk-zaa0000436.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| invdis.mrk-zaa0000437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JTTOTALS.mrk-zaa0000438.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| jttotals.mrk-zaa0000439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Lab.mrk-zaa0000440.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| lab.mrk-zaa0000441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0002213.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002214.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002215.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0002216.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0002217.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002218.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0002219.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0002220.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0002221.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABOTHR.mrk-zaa0002222.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0002223.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0002224.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0002225.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002226.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PATDIS.mrk-zaa0000442.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| patdis.mrk-zaa0000443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002227.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002228.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002229.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0002230.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002231.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002232.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0002233.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0002234.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ3.mrk-zaa0002235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0002236.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0002237.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs3.mrk-zaa0002238.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs4.mrk-zaa0002239.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0002240.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002241.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000157.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000158.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0000159.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0000160.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ13.mrk-zaa0000161.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ14.mrk-zaa0000162.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ15.mrk-zaa0000163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ16.mrk-zaa0000164.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ17.mrk-zaa0000165.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ18.mrk-zaa0000166.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ19.mrk-zaa0000167.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000168.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000169.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QTSJ4.mrk-zaa0000170.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000171.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000172.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000173.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000174.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000175.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| SLOPE1.mrk-zaa0000444.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| slope1.mrk-zaa0000445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000176.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STRNGENT.mrk-zaa0000446.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| strngent.mrk-zaa0000447.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000177.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vital.mrk-zaa0000448.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0000449.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000178.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000179.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000180.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000181.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000182.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000183.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000184.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000185.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000186.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000187.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000188.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000189.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000190.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000191.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000192.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000193.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000194.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000195.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000196.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000197.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000198.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PROCEDU.mrk-zaa0000199.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000200.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000204.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000205.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000207.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000208.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000209.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000210.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000211.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000212.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000213.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000214.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000215.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000216.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000217.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000218.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACR.mrk-zaa0000498.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acr.mrk-zaa0000499.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACRPP.mrk-zaa0000500.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acrpp.mrk-zaa0000501.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0000220.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0000502.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| comply.mrk-zaa0000503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000221.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000222.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000504.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000505.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0000506.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| discont.mrk-zaa0000507.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000223.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DRUGEXP.mrk-zaa0000224.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000225.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2ND.mrk-zaa0000508.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0000509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFOTH.mrk-zaa0000510.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0000511.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0000512.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effpp.mrk-zaa0000513.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPRIM.mrk-zaa0000514.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effprim.mrk-zaa0000515.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF1.mrk-zaa0000516.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf1.mrk-zaa0000517.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF2.mrk-zaa0000518.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf2.mrk-zaa0000519.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0000520.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| exclude.mrk-zaa0000521.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| INVDIS.mrk-zaa0000522.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| invdis.mrk-zaa0000523.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JTTOTALS.mrk-zaa0000524.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| jttotals.mrk-zaa0000525.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Lab.mrk-zaa0000526.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| lab.mrk-zaa0000527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000226.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000227.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000228.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0000229.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0000230.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0000231.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000232.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000233.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000234.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0000235.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000236.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000237.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000238.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABURIN3.mrk-zaa0000239.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000240.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PATDIS.mrk-zaa0000528.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| patdis.mrk-zaa0000529.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000241.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000242.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000243.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0000244.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000245.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000246.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000247.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000248.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ3.mrk-zaa0000249.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ4.mrk-zaa0000250.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs1.mrk-zaa0000251.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs2.mrk-zaa0000252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs3.mrk-zaa0000253.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs4.mrk-zaa0000254.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0000255.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000256.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000257.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000258.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0000259.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0000260.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ13.mrk-zaa0000261.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ14.mrk-zaa0000262.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ15.mrk-zaa0000263.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ16.mrk-zaa0000264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ17.mrk-zaa0000265.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ18.mrk-zaa0000266.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ19.mrk-zaa0000267.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000268.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ20.mrk-zaa0000269.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ21.mrk-zaa0000270.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ22.mrk-zaa0000271.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QTSJ23.mrk-zaa0000272.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000277.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000278.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000279.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| SLOPE1.mrk-zaa0000530.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| slope1.mrk-zaa0000531.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000280.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STRNGENT.mrk-zaa0000532.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| strngent.mrk-zaa0000533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000281.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vital.mrk-zaa0000534.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0000535.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000282.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000283.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000284.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000285.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0000286.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000288.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000289.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000290.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000291.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000292.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0000293.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0000294.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0000295.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000296.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000297.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000298.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000299.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000300.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PHYEXAM.mrk-zaa0000301.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000302.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000303.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000304.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000305.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000306.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000307.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000308.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000309.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000310.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000311.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000313.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000314.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000315.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000316.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000317.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000318.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000319.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000320.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000321.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000322.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000323.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000325.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Conthrp.mrk-zaa0000326.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Demog.mrk-zaa0000327.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000328.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Drugexp.mrk-zaa0000329.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000330.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0000331.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0000332.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0000333.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem4.mrk-zaa0000334.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0000335.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Labhem2.mrk-zaa0000336.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0000337.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem4.mrk-zaa0000338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0000339.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0000340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0000341.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin3.mrk-zaa0000342.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin4.mrk-zaa0000343.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Medhist.mrk-zaa0000344.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Phyexam.mrk-zaa0000345.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Pregur.mrk-zaa0000346.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedu.mrk-zaa0000347.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCAFF.mrk-zaa0000348.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCC.mrk-zaa0000349.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qem1.mrk-zaa0000350.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qem2.mrk-zaa0000351.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO.mrk-zaa0000352.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qgadp.mrk-zaa0000353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qgihxs.mrk-zaa0000354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHP.mrk-zaa0000355.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0000356.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000357.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals1.mrk-zaa0000358.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals2.mrk-zaa0000359.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| "V-SQUAD" VIDEO | | | | | |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000NEJM000001-2:5 | | | | | |
| 7/23/1998 War Games for Vioxx | | | | | |
| A 348 | | | | | |
| A 353 | | | | | |
| A 358 | | | | | |
| A 365 | | | | | |
| A 367 | | | | | |
| A 368 | | | | | |
| A 471 | | | | | |
| A 503 | | | | | |
| A 504 | | | | | |
| ADM0115352 | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Assaid 2 | | | | | |
| ASSAID DEPOSITION EXHIBIT 21 | | | | | |
| August 18, 1999 DMRAB Presentation | | | | | |
| Be the Power Video | | | | | |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| CSR 33 | | | | | |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEMOS126.txt | | | | | |
| DEPEX00001 | | | | | |
| DEPEX00002 | | | | | |
| DEPEX00003 | | | | | |
| DEPEX00004 | | | | | |
| DEPEX00005 | | | | | |
| DEPEX00006 | | | | | |
| DEPEX00007 | | | | | |
| DEPEX00008 | | | | | |
| DEPEX00009 | | | | | |
| DEPEX00010 | | | | | |
| DEPEX00011 | | | | | |
| DEPEX00012 | | | | | |
| DEPEX00013 | | | | | |
| DEPEX00014 | | | | | |
| DEPEX00015 | | | | | |
| DEPEX00016 | | | | | |
| DEPEX00017 | | | | | |
| DEPEX00018 | | | | | |
| DEPEX00019 | | | | | |
| DEPEX00020 | | | | | |
| DEPEX00021 | | | | | |
| DEPEX00022 | | | | | |
| DEPEX00023 | | | | | |
| DEPEX00025 | | | | | |
| DEPEX00027 | | | | | |
| DEPEX00031 | | | | | |
| DEPEX00032 | | | | | |
| DEPEX00033 | | | | | |
| DEPEX00034 | | | | | |
| DEPEX00035 | | | | | |
| DEPEX00036 | | | | | |
| DEPEX00037 | | | | | |
| DEPEX00038 | | | | | |
| DEPEX00039 | | | | | |
| DEPEX00040 | | | | | |
| DEPEX00041 | | | | | |
| DEPEX00042 | | | | | |
| DEPEX00043 | | | | | |
| DEPEX00044 | | | | | |
| DEPEX00045 | | | | | |
| DEPEX00048-001 | | | | | |
| DEPEX00051-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00052-001 | | | | | |
| DEPEX00053-001 | | | | | |
| DEPEX00056-001 | | | | | |
| DEPEX00059-001 | | | | | |
| DEPEX00060-001 | | | | | |
| DEPEX00061-001 | | | | | |
| DEPEX00062-001 | | | | | |
| DEPEX00063-001 | | | | | |
| DEPEX00064-001 | | | | | |
| DEPEX00065-001 | | | | | |
| DEPEX00066 | | | | | |
| DEPEX00067-001 | | | | | |
| DEPEX00068-001 | | | | | |
| DEPEX00069-001 | | | | | |
| DEPEX00070-001 | | | | | |
| DEPEX00071-001 | | | | | |
| DEPEX00072-001 | | | | | |
| DEPEX00073 | | | | | |
| DEPEX00074-001 | | | | | |
| DEPEX00075-001 | | | | | |
| DEPEX00076-001 | | | | | |
| DEPEX00077-001 | | | | | |
| DEPEX00078-001 | | | | | |
| DEPEX00079-001 | | | | | |
| DEPEX00080-001 | | | | | |
| DEPEX00081-001 | | | | | |
| DEPEX00082 | | | | | |
| DEPEX00083 | | | | | |
| DEPEX00084-001 | | | | | |
| DEPEX00085-001 | | | | | |
| DEPEX00086-001 | | | | | |
| DEPEX00088-001 | | | | | |
| DEPEX00089-001 | | | | | |
| DEPEX00090-001 | | | | | |
| DEPEX00091-001 | | | | | |
| DEPEX00092-001 | | | | | |
| DEPEX00093-001 | | | | | |
| DEPEX00094-001 | | | | | |
| DEPEX00095-001 | | | | | |
| DEPEX00096-001 | | | | | |
| DEPEX00097-001 | | | | | |
| DEPEX00099-001 | | | | | |
| DEPEX00101-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00102-001 | | | | | |
| DEPEX00103-001 | | | | | |
| DEPEX00104 | | | | | |
| DEPEX00105-001 | | | | | |
| DEPEX00106-001 | | | | | |
| DEPEX00107-001 | | | | | |
| DEPEX00108-001 | | | | | |
| DEPEX00109-001 | | | | | |
| DEPEX00110-001 | | | | | |
| DEPEX00111 | | | | | |
| DEPEX00112-001 | | | | | |
| DEPEX00113-001 | | | | | |
| DEPEX00114-001 | | | | | |
| DEPEX00115-001 | | | | | |
| DEPEX00116-001 | | | | | |
| DEPEX00117-001 | | | | | |
| DEPEX00118-001 | | | | | |
| DEPEX00119-001 | | | | | |
| DEPEX00120-001 | | | | | |
| DEPEX00121-001 | | | | | |
| DEPEX00122-001 | | | | | |
| DEPEX00123-001 | | | | | |
| DEPEX00124-001 | | | | | |
| DEPEX00125-001 | | | | | |
| DEPEX00126-001 | | | | | |
| DEPEX00127-001 | | | | | |
| DEPEX00128-001 | | | | | |
| DEPEX00130-001 | | | | | |
| DEPEX00132-001 | | | | | |
| DEPEX00133-001 | | | | | |
| DEPEX00134-001 | | | | | |
| DEPEX00135-001 | | | | | |
| DEPEX00136-001 | | | | | |
| DEPEX00137-001 | | | | | |
| DEPEX00138-001 | | | | | |
| DEPEX00145-001 | | | | | |
| DEPEX00146-001 | | | | | |
| DEPEX00147-001 | | | | | |
| DEPEX00148-001 | | | | | |
| DEPEX00149-001 | | | | | |
| DEPEX00150 | | | | | |
| DEPEX00205 | | | | | |
| DEPEX00207 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| Egilman PowerPoint | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER007847 | | | | | |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| JAK22965-6701 | | | | | |
| JDN02378 | | | | | |
| July 20, 2003 materials faxed by McMillen to Egilman | | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| LEH0115297 - LEH0115312 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0125527 - LEH0125527 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0126989 - LEH0126990 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH027226 | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Madigan PowerPoint | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAK00300 | | | | | |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 5, 2002 Email from A. Nies to J. Oates re Vane Editorial in Science | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420003972 - MRK-00420003973 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008017 - MRK-00420008017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008124 - MRK-00420008135 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008136 - MRK-00420010600 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420010601 - MRK-00420011607 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420011608 - MRK-00420012525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420016832 - MRK-00420017826 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420017827 - MRK-00420018111 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018112 - MRK-00420018114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018115 - MRK-00420018123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018124 - MRK-00420018142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018143 - MRK-00420018146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018147 - MRK-00420018150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018151 - MRK-00420018155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018156 - MRK-00420018159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018160 - MRK-00420018163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018164 - MRK-00420018172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018173 - MRK-00420018177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018178 - MRK-00420018229 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018230 - MRK-00420018232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018233 - MRK-00420018236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018251 - MRK-00420018253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018259 - MRK-00420018262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018263 - MRK-00420018268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018269 - MRK-00420018273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018274 - MRK-00420018279 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018280 - MRK-00420018283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018284 - MRK-00420018286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018287 - MRK-00420018294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018295 - MRK-00420018300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018301 - MRK-00420018303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018304 - MRK-00420018307 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018308 - MRK-00420018311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018312 - MRK-00420018313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018314 - MRK-00420018323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018324 - MRK-00420018328 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018329 - MRK-00420018332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018333 - MRK-00420018335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018336 - MRK-00420018343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018344 - MRK-00420018347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018348 - MRK-00420018357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018358 - MRK-00420018362 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018363 - MRK-00420018369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018370 - MRK-00420018376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018377 - MRK-00420018384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018385 - MRK-00420018394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018395 - MRK-00420018397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018398 - MRK-00420018472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018473 - MRK-00420018479 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018480 - MRK-00420018484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018485 - MRK-00420018495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018496 - MRK-00420018501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018502 - MRK-00420018505 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018506 - MRK-00420018519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018520 - MRK-00420018526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018527 - MRK-00420018531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018532 - MRK-00420018537 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018538 - MRK-00420018543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018544 - MRK-00420018552 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018553 - MRK-00420018558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018559 - MRK-00420018566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018567 - MRK-00420018587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018588 - MRK-00420018593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018594 - MRK-00420018599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018600 - MRK-00420018607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018608 - MRK-00420018615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018616 - MRK-00420018619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018620 - MRK-00420018625 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018626 - MRK-00420018633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018634 - MRK-00420018639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018640 - MRK-00420018642 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018643 - MRK-00420018648 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018649 - MRK-00420018675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018676 - MRK-00420018690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018691 - MRK-00420018692 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018693 - MRK-00420018699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018700 - MRK-00420018710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018711 - MRK-00420018727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018728 - MRK-00420018737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018738 - MRK-00420018752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018753 - MRK-00420018768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018769 - MRK-00420018779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018780 - MRK-00420018781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018782 - MRK-00420018789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018790 - MRK-00420018801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018802 - MRK-00420018817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018818 - MRK-00420018826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018827 - MRK-00420018834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018835 - MRK-00420018846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018847 - MRK-00420018854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018855 - MRK-00420018863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018864 - MRK-00420018871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018872 - MRK-00420018875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018876 - MRK-00420018894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018895 - MRK-00420018901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018902 - MRK-00420018914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018915 - MRK-00420018924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018925 - MRK-00420018930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018931 - MRK-00420018960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018961 - MRK-00420019031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019032 - MRK-00420019038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019039 - MRK-00420019061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019062 - MRK-00420019069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019070 - MRK-00420019079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019080 - MRK-00420019085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019086 - MRK-00420019089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019090 - MRK-00420019102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019103 - MRK-00420019109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019110 - MRK-00420019122 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019123 - MRK-00420019130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019131 - MRK-00420019146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019147 - MRK-00420019152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019153 - MRK-00420019158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019159 - MRK-00420019166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019167 - MRK-00420019173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420019174 - MRK-00420019178 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019179 - MRK-00420019189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019190 - MRK-00420019199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019200 - MRK-00420019201 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019202 - MRK-00420019210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019211 - MRK-00420019219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019220 - MRK-00420019225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019226 - MRK-00420019234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019235 - MRK-00420019370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019371 - MRK-00420019510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019511 - MRK-00420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019521 - MRK-00420019526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019527 - MRK-00420019528 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019529 - MRK-00420019530 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019531 - MRK-00420019544 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019545 - MRK-00420019545 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019546 - MRK-00420019547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021832 - MRK-00420021833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021834 - MRK-00420021835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027869 - MRK-00420027869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028062 - MRK-00420028062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028063 - MRK-00420028063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028064 - MRK-00420028064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028065 - MRK-00420028066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029549 - MRK-00420029549 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029550 - MRK-00420029550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029553 - MRK-00420029555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029556 - MRK-00420029559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029560 - MRK-00420029565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029566 - MRK-00420029571 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029572 - MRK-00420029596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029597 - MRK-00420029612 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029613 - MRK-00420029670 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029671 - MRK-00420029674 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029675 - MRK-00420029677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029678 - MRK-00420029687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029688 - MRK-00420029691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029692 - MRK-00420029696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029697 - MRK-00420029714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033153 - MRK-00420033153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420033154 - MRK-00420033154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033155 - MRK-00420033156 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033157 - MRK-00420033158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033159 - MRK-00420033159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033164 - MRK-00420022165 | | | | | |
| MRK-0140029802 | | | | | |
| MRK-014200094336 - MRK-014200098951 | | | | | |
| MRK-01420019520 - MRK-01420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019521 - MRK-01420019521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019522 - MRK-01420019523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019524 - MRK-01420019524 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019525 - MRK-01420019525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019526 - MRK-01420019527 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030380 - MRK-01420030381 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030382 - MRK-01420030383 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031188 - MRK-01420031188 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031189 - MRK-01420031191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031190 - MRK-01420031192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031193 - MRK-01420031194 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031195 - MRK-01420031195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031196 - MRK-01420031226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031227 - MRK-01420031229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031230 - MRK-01420031231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090753 - MRK-01420090753 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090754 - MRK-01420090754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090755 - MRK-01420090756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090757 - MRK-01420090758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099056 - MRK-01420099059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099071 - MRK-01420099071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099072 - MRK-01420099073 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099074 - MRK-01420099074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099075 - MRK-01420099076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099077 - MRK-01420099077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099078 - MRK-01420099079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099080 - MRK-01420099081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099082 - MRK-01420099109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099110 - MRK-01420101963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-01420118923 - MRK-01420118925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420145843 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420154245 | | | | | |
| MRK-01420145844 - MRK-01420145845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145846 - MRK-01420145848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145849 - MRK-01420145849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145850 - MRK-01420145851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145852 - MRK-01420145852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145853 - MRK-01420145855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145967 - MRK-01420154245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420147597-632 | | | | | |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159554 - MRK-01420159554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159555 - MRK-01420159556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159557 - MRK-01420159557 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159558 - MRK-01420159559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159560 - MRK-01420159560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159561 - MRK-01420159583 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159584 - MRK-01420159649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159650 - MRK-01420159658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159659 - MRK-01420159659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159660 - MRK-01420159660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159661 - MRK-01420159662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159663 - MRK-01420159663 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159664 - MRK-01420159665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159666 - MRK-01420159666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159667 - MRK-01420159686 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000100 - MRK-02420000101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000102 - MRK-02420000103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000104 - MRK-02420000104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000105 - MRK-02420000195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002709 - MRK-02420002710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002711 - MRK-02420002711 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002712 - MRK-02420002713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002714 - MRK-02420002714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002715 - MRK-02420002715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420002716 - MRK-02420002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-420013584 | | | | | |
| MRK-99420021411 - MRK-99420021413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420021414 - MRK-99420021434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-9942002335 - MRK-99420023362 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420025460 | | | | | |
| MRK-A0000039 - MRK-A0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000047 - MRK-A0000048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000049 - MRK-A0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000368 - MRK-A0000370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000371 - MRK-A0000374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000375 - MRK-A0000378 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000401 - MRK-A0000404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000405 - MRK-A0000406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000409 - MRK-A0000411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001140 - MRK-A0001158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001183 - MRK-A0001197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001198 - MRK-A0001198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001199 - MRK-A0001199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001200 - MRK-A0001208 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001214 - MRK-A0001225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001226 - MRK-A0001234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001345 - MRK-A0001345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001346 - MRK-A0001349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001619 - MRK-A0001621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001894 - MRK-A0001897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001985 - MRK-A0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001994 - MRK-A0001995 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001996 - MRK-A0001998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002009 - MRK-A0002010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002131 - MRK-A0002133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002322 - MRK-A0002324 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002325 - MRK-A0002326 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002432 - MRK-A0002446 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002455 - MRK-A0002466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002467 - MRK-A0002469 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002469 - MRK-A0002470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002476 - MRK-A0002478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002489 - MRK-A0002496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002534 - MRK-A0002536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002537 - MRK-A0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0002540 - MRK-A0002547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002548 - MRK-A0002564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002638 - MRK-A0002639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002778 - MRK-A0002779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002782 - MRK-A0002784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002828 - MRK-A0002829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002830 - MRK-A0002832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002874 - MRK-A0002875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002876 - MRK-A0002877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002893 - MRK-A0002894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003088 - MRK-A0003090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003114 - MRK-A0003133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003142 - MRK-A0003144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003148 - MRK-A0003149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003153 - MRK-A0003154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003162 - MRK-A0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003164 - MRK-A0003165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003166 - MRK-A0003168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003169 - MRK-A0003170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003171 - MRK-A0003173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003253 - MRK-A0003259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003260 - MRK-A0003260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003266 - MRK-A0003266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003316 - MRK-A0003318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003323 - MRK-A0003331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003332 - MRK-A0003332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003333 - MRK-A0003333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003334 - MRK-A0003334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003339 - MRK-A0003339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003392 - MRK-A0003392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003472 - MRK-A0003472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003560 - MRK-A0003560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003561 - MRK-A0003561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003592 - MRK-A0003592 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003679 - MRK-A0003679 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003775 - MRK-A0003777 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003806 - MRK-A0003823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003922 - MRK-A0003923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003924 - MRK-A0003925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003926 - MRK-A0003928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003929 - MRK-A0003930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004034 - MRK-A0004036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004037 - MRK-A0004040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0004043 - MRK-A0004044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004276 - MRK-A0004277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004283 - MRK-A0004286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004296 - MRK-A0004297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004316 - MRK-A0004317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004318 - MRK-A0004319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004339 - MRK-A0004340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004341 - MRK-A0004343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004390 - MRK-A0004392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004411 - MRK-A0004416 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004442 - MRK-A0004443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004444 - MRK-A0004447 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004451 - MRK-A0004452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004458 - MRK-A0004460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004535 - MRK-A0004536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004564 - MRK-A0004565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004566 - MRK-A0004568 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004569 - MRK-A0004570 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004590 - MRK-A0004593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004594 - MRK-A0004596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004597 - MRK-A0004599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004632 - MRK-A0004633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004634 - MRK-A0004635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004637 - MRK-A0004638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004715 - MRK-A0004716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA0000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017824 - MRK-AAA0017824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017825 - MRK-AAA0017854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0087359 - MRK-AAA0087359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0009854 - MRK-AAB0009856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0024016 - MRK-AAB0024023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0029224 - MRK-AAB0029273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0033543 - MRK-AAB0033543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB004563 | | | | | |
| MRK-AAB004788 - MRK-AAB004803 | | | | | |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059566 - MRK-AAB0059567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064771 - MRK-AAB0064773 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0013130 - MRK-AAC0013132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0019509 - MRK-AAC0019519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023877 - MRK-AAC0023878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041008 - MRK-AAC0041011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0064734 - MRK-AAC0064735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC010038 - MRK-AAC010038 | | | | | |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150398 - MRK-AAC0150412 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0017914 - MRK-AAD0017915 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019335 - MRK-AAD0019384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019399 - MRK-AAD0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0076244 - MRK-AAD0076245 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107005 - MRK-AAD0107015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0111414 - MRK-AAD0111414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD012442 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD019447 - MRK-AAD019450 | | | | | |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 | | | | | |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003185 - MRK-AAF0003186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003830 - MRK-AAF0003830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003835 - MRK-AAF0003836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003963 - MRK-AAF0003965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004093 - MRK-AAF0004093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004145 - MRK-AAF0004146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0004389 - MRK-AAF0004410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005922 - MRK-AAF0005942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006966 - MRK-AAF0006971 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007292 - MRK-AAF0007293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007520 - MRK-AAF0007523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007803 - MRK-AAF0007810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007811 - MRK-AAF0007811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007812 - MRK-AAF0007851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007852 - MRK-AAF0007853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008148 - MRK-AAF0008149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008341 - MRK-AAF0008341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008371 - MRK-AAF0008371 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008482 - MRK-AAF0008482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008483 - MRK-AAF0008483 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015091 - MRK-AAF0015096 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015434 - MRK-AAF00153436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017139 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017140 - MRK-AAF0017141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017142 - MRK-AAF0017162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017163 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017702 - MRK-AAF0017703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000225 - MRK-AAI0000284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAP0000649 - MRK-AAP0000788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0008327 - MRK-AAR0008327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0009030 - MRK-AAR0003031 | | | | | |
| MRK-AAR00095220 | | | | | |
| MRK-AAR0010074 - MRK-AAR0010098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0012290 - MRK-AAR0012309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017330 - MRK-AAR0017345 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017346 - MRK-AAR0017346 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017347 - MRK-AAR0017350 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017351 - MRK-AAR0017354 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017355 - MRK-AAR0017356 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017357 - MRK-AAR0017389 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017390 - MRK-AAR0017391 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017392 - MRK-AAR0017410 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019769 - MRK-AAR0019772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0020233 - MRK-AAR0020234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021509 - MRK-AAR0021513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021514 - MRK-AAR0021529 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021530 - MRK-AAR0021532 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021533 - MRK-AAR0021559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021560 - MRK-AAR0021565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021566 - MRK-AAR0021614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021615 - MRK-AAR0021664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021665 - MRK-AAR0021700 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021701 - MRK-AAR0021721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0028794 - MRK-AAR0028813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002413 - MRK-AAX0002420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAZ0001562 - MRK-AAZ0001593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ00015620 | | | | | |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0006966 - MRK-AAZ0007044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009274 - MRK-ABA0009274 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028398 - MRK-ABA0028398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0035605 - MRK-ABA0035636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC000003 | | | | | |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006432 - MRK-ABC0006432 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006504 - MRK-ABC0006511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024527 - MRK-ABC0024532 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABCT0000316 - MRK-ABCT0000316 | | | | | |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000024 - MRK-ABG0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000069 - MRK-ABG0000069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017550 - MRK-ABH0017551 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020163 - MRK-ABH0020163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020164 - MRK-ABH0020164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020165 - MRK-ABH0020216 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001411 - MRK-ABI0001411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001779 - MRK-ABI0001786 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001949 - MRK-ABI0001950 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001969 - MRK-ABI0001970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002231 - MRK-ABI0002232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003202 - MRK-ABI0003211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003221 - MRK-ABI0003223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003479 - MRK-ABI0003481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004844 - MRK-ABI0004857 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007136 - MRK-ABI0007137 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007169 - MRK-ABI0007169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007187 - MRK-ABI0007187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007205 - MRK-ABI0007211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007213 - MRK-ABI0007215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABI0007291 - MRK-ABI0007292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0270929 - MRK-ABK0270953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0342879 - MRK-ABK0342948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000011 - MRK-ABL0000091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0001217 - MRK-ABL0001378 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002821 - MRK-ABO0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003614 - MRK-ABP0003614 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0009158 - MRK-ABP0009158 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABR0000214 - MRK-ABR0000349 | Abrusley | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0066396 - MRK-ABS0067409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212130 - MRK-ABS0212132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0294655 - MRK-ABS0294663 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361865 - MRK-ABS0361866 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361902 - MRK-ABS0361911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013920 - MRK-ABT0013924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000167 - MRK-ABW0000169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0002605 - MRK-ABW0002608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003071 - MRK-ABW0003151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003690 - MRK-ABW0003690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011834 - MRK-ABW0011836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0025040 - MRK-ABX0025040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052072 - MRK-ABX0052075 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052076 - MRK-ABX0052094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052601 - MRK-ABX0052602 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0042603 - MRK-ABY0042693 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052349 - MRK-ABY0052349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052462 - MRK-ABY0052516 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0096739 - MRK-ABY0096743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0195918 - MRK-ABY0195920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACB0019968 - MRK-ACB0019970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0052545 - MRK-ACC0052549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0003158 - MRK-ACD0003158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACD0003159 - MRK-ACD0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0003164 - MRK-ACD0003185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0006054 - MRK-ACD0006056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0046261 - MRK-ACD0046268 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0064937 - MRK-ACD0065143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005729 - MRK-ACF0005745 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0012982 - MRK-ACI0012984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013233 - MRK-ACI0013233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013234 - MRK-ACI0013240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013241 - MRK-ACI0013246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACK0014359 - MRK-ACK0014370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0007659 - MRK-ACM0007664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0010245 - MRK-ACM0010261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACO0002833 - MRK-ACO0003071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0029917 - MRK-ACO0029930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00009295 | | | | | |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011080 - MRK-ACR0011080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011081 - MRK-ACR0011084 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00142720 | | | | | |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0018064 - MRK-ACT0018064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020385 - MRK-ACV0020386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020976 - MRK-ACV0020979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021014 - MRK-ACV0021023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021094 - MRK-ACV0021103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0015916 - MRK-ACW0015925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0034795 - MRK-ACW0034825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0002478 - MRK-ACX0002478 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0010785 - MRK-ACX0010791 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012547 - MRK-ACX0012550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0055448 | | | | | |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0008202 - MRK-ADG0008203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0059609 - MRK-AFG0059610 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0005375 - MRK-ADI0005502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034997 - MRK-ADJ0035002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0035003 - MRK-ADJ0035008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0042906 - MRK-ADJ0042909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0004945 - MRK-ADK0005065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0007464 - MRK-ADK0007585 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0011655 - MRK-ADL0011670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0111413 - MRK-ADM0111415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0007755 - MRK-ADN0007762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0145885 - MRK-ADN0145918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0021258 - MRK-ADO0021262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0091168 - MRK-ADO0091193 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117471 - MRK-ADO0117471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117472 - MRK-ADO0117476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000216 - MRK-ADS0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0001373 - MRK-ADW0001375 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042083 - MRK-ADW0042083 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0086174 - MRK-ADW0086177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0001034 - MRK-AEF0001036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0004949 - MRK-AEF0004963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009025 - MRK-AEH0009026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009027 - MRK-AEH0009027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009028 - MRK-AEH0009050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010263 - MRK-AEH0010263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010264 - MRK-AEH0010270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFB0001598 - MRK-AFB0001598 | Boyd | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000052 - MRK-AFF0000052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000053 - MRK-AFF0000055 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000202 - MRK-AFF0000203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFH0017262 - MRK-AFH0017263 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067740 - MRK-AFH0067774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067825 - MRK-AFH0067860 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067907 - MRK-AFH0067946 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0069026 - MRK-AFH0069093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0072535 - MRK-AFH0072580 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0073296 - MRK-AFH0073324 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0044837 - MRK-AFI0044838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0234357 - MRK-AFI0234430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0256863 - MRK-AFI0256865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0800014 - MRK-AFI0800016 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0047772 - MRK-AFK0047791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0145520 - MRK-AFK0145655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0174529 - MRK-AFK0174534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179517 - MRK-AFK0179521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN00116510 | | | | | |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO00279697 | | | | | |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0141653 - MRK-AFO0141655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO02373766 | | | | | |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269222 - MRK-AFO0269223 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0276159 - MRK-AFO0276165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0280964 - MRK-AFO0280989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023779 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0024487 - MRK-AFS0024488 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025188 - MRK-AFS0025188 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025215 - MRK-AFS0025215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025216 - MRK-AFS0025216 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025217 - MRK-AFS0025218 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0002227 - MRK-AFT0002430 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005929 - MRK-AFT0005932 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0041128 - MRK-AFV0041131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0279037 - MRK-AFV0279038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV031065 | | | | | |
| MRK-AFV0341027 - MRK-AFV0341210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0341521 - MRK-AFV0341953 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375884 - MRK-AFV0375885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375886 - MRK-AFV0375887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0444039 - MRK-AFV0444094 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0010466 - MRK-AFW0010480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011190 - MRK-AFW0011191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011197 - MRK-AFW0011211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFX0019242 - MRK-AFX0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029643 - MRK-AGO0029643 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074482 - MRK-AGO0074484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074485 - MRK-AGO0074485 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074495 - MRK-AGO0074495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074496 - MRK-AGO0074498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075099 - MRK-AGO0075100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075101 - MRK-AGO0075125 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0076163 - MRK-AGO0076198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006035 - MRK-AGU0006086 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069241 - MRK-AHD0069242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069267 - MRK-AHD0069270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069615 - MRK-AHD0069617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0061931 - MRK-AHE0061932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHJD0057217 | | | | | |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0002441 - MRK-AID0002460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0013053 - MRK-AIP0013158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIR0041496 - MRK-AIR0041518 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIT0003955 - MRK-AIT0003973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086740 - MRK-AIY0086742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0175045 - MRK-AJA0175094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKE0018605 - MRK-AKE0018606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT00010326 | | | | | |
| MRK-AKT0008490 - MRK-AKT0008503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0013483 - MRK-AKT0013486 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0019151 - MRK-AKT0019168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0214837 - MRK-AKT0214845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0535764 - MRK-AKT0535764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0648656 - MRK-AKT0648656 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0677939 - MRK-AKT0677948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0679677 - MRK-AKT0679687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1055984 - MRK-AKT1055999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1161102 - MRK-AKT1161116 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1162584 - MRK-AKT1162594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1230490 - MRK-AKT1230493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1269225 - MRK-AKT1269242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1318580 - MRK-AKT1318589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT133965 | | | | | |
| MRK-AKT1415434 - MRK-AKT1415435 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1452480 - MRK-AKT1452499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1532535 - MRK-AKT1532540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1545613 - MRK-AKT1545628 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1549344 - MRK-AKT1549370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1910427 - MRK-AKT1910442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2102663 - MRK-AKT2102666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2111797 - MRK-AKT2111813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2115055 - MRK-AKT2115077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2135133 - MRK-AKT2135154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT217819 | | | | | |
| MRK-AKT2212776 - MRK-AKT2212788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2296095 - MRK-AKT2296111 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2495168 - MRK-AKT2495172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2497299 - MRK-AKT2497322 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2663283 - MRK-AKT2663284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2669786 - MRK-AKT2669805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2690976 - MRK-AKT2691000 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2722031 - MRK-AKT2722064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2773884 - MRK-AKT2773889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2972452 - MRK-AKT2972458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2989966 - MRK-AKT2989986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001267 - MRK-AKT3001298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001426 - MRK-AKT3001456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3026746 - MRK-AKT3026767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3292566 - MRK-AKT3292602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKT3424077 - MRK-AKT3424114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4184667 - MRK-AKT4184669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4202693 - MRK-AKT4202696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4210186 - MRK-AKT4210187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4226385 - MRK-AKT4226388 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4297216 - MRK-AKT4297226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4316348 - MRK-AKT4316352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0083901 - MRK-AKU0084269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0114390 - MRK-AKU0114404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000748 - MRK-ALX0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000750 - MRK-ALX0000750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000751 - MRK-ALX0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000755 - MRK-ALX0000757 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000758 - MRK-ALX0000760 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000761 - MRK-ALX0000761 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000762 - MRK-ALX0000762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000763 - MRK-ALX0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000765 - MRK-ALX0000765 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000766 - MRK-ALX0000767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000768 - MRK-ALX0000769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000770 - MRK-ALX0000770 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000771 - MRK-ALX0000771 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000772 - MRK-ALX0000772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000773 - MRK-ALX0000773 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000774 - MRK-ALX0000774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000775 - MRK-ALX0000779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000780 - MRK-ALX0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000782 - MRK-ALX0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000784 - MRK-ALX0000785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000786 - MRK-ALX0000787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000788 - MRK-ALX0000789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000790 - MRK-ALX0000790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000791 - MRK-ALX0000791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000792 - MRK-ALX0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000793 - MRK-ALX0000793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000794 - MRK-ALX0000794 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000795 - MRK-ALX0000795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000796 - MRK-ALX0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000797 - MRK-ALX0000797 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000798 - MRK-ALX0000798 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000799 - MRK-ALX0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000800 - MRK-ALX0000800 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000801 - MRK-ALX0000801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000802 - MRK-ALX0000802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000803 - MRK-ALX0000803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000804 - MRK-ALX0000804 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000805 - MRK-ALX0000805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000806 - MRK-ALX0000806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000807 - MRK-ALX0000807 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000808 - MRK-ALX0000808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000809 - MRK-ALX0000809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000810 - MRK-ALX0000810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000811 - MRK-ALX0000811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000812 - MRK-ALX0000812 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000813 - MRK-ALX0000813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000814 - MRK-ALX0000814 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000815 - MRK-ALX0000815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000816 - MRK-ALX0000816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000817 - MRK-ALX0000817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000818 - MRK-ALX0000818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000819 - MRK-ALX0000819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000820 - MRK-ALX0000820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000821 - MRK-ALX0000821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000822 - MRK-ALX0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000823 - MRK-ALX0000823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000824 - MRK-ALX0000824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000825 - MRK-ALX0000825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000826 - MRK-ALX0000826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000827 - MRK-ALX0000827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000828 - MRK-ALX0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000829 - MRK-ALX0000829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000830 - MRK-ALX0000830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000831 - MRK-ALX0000831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000832 - MRK-ALX0000832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000833 - MRK-ALX0000833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000834 - MRK-ALX0000834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000835 - MRK-ALX0000835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000836 - MRK-ALX0000836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000837 - MRK-ALX0000837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000838 - MRK-ALX0000838 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000839 - MRK-ALX0000839 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000840 - MRK-ALX0000840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000841 - MRK-ALX0000841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000842 - MRK-ALX0000842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000843 - MRK-ALX0000844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000845 - MRK-ALX0000845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000846 - MRK-ALX0000846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000847 - MRK-ALX0000847 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000848 - MRK-ALX0000848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000849 - MRK-ALX0000849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000850 - MRK-ALX0000850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000851 - MRK-ALX0000851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000852 - MRK-ALX0000852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000853 - MRK-ALX0000853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000854 - MRK-ALX0000854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000855 - MRK-ALX0000855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000856 - MRK-ALX0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000857 - MRK-ALX0000861 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000862 - MRK-ALX0000862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000863 - MRK-ALX0000863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000864 - MRK-ALX0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000866 - MRK-ALX0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000868 - MRK-ALX0000868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000869 - MRK-ALX0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000870 - MRK-ALX0000870 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000871 - MRK-ALX0000877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000878 - MRK-ALX0000879 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000880 - MRK-ALX0000881 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000882 - MRK-ALX0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000884 - MRK-ALX0000885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000886 - MRK-ALX0000887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000888 - MRK-ALX0000888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000889 - MRK-ALX0000889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000890 - MRK-ALX0000890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000891 - MRK-ALX0000891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000892 - MRK-ALX0000892 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000893 - MRK-ALX0000893 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000894 - MRK-ALX0000894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000895 - MRK-ALX0000895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000896 - MRK-ALX0000896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000897 - MRK-ALX0000897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000898 - MRK-ALX0000898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000899 - MRK-ALX0000899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000900 - MRK-ALX0000900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000901 - MRK-ALX0000901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000902 - MRK-ALX0000902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000903 - MRK-ALX0000903 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000904 - MRK-ALX0000904 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000905 - MRK-ALX0000905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000906 - MRK-ALX0000906 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000907 - MRK-ALX0000907 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000908 - MRK-ALX0000908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000909 - MRK-ALX0000909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000910 - MRK-ALX0000910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000911 - MRK-ALX0000911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000912 - MRK-ALX0000912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000913 - MRK-ALX0000913 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000914 - MRK-ALX0000914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000915 - MRK-ALX0000915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000916 - MRK-ALX0000916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000917 - MRK-ALX0000917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000918 - MRK-ALX0000918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000919 - MRK-ALX0000919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000920 - MRK-ALX0000920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000921 - MRK-ALX0000921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000922 - MRK-ALX0000922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000923 - MRK-ALX0000923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000924 - MRK-ALX0000924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000925 - MRK-ALX0000925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000926 - MRK-ALX0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000927 - MRK-ALX0000927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000928 - MRK-ALX0000928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000929 - MRK-ALX0000929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000930 - MRK-ALX0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000931 - MRK-ALX0000931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000932 - MRK-ALX0000932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000933 - MRK-ALX0000933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000934 - MRK-ALX0000934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000935 - MRK-ALX0000935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000936 - MRK-ALX0000936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000937 - MRK-ALX0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000938 - MRK-ALX0000938 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000939 - MRK-ALX0000939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000940 - MRK-ALX0000942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000943 - MRK-ALX0000945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000946 - MRK-ALX0000948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000949 - MRK-ALX0000951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000952 - MRK-ALX0000953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000954 - MRK-ALX0000955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000956 - MRK-ALX0000957 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANSTICE-0026 | | | | | |
| MRK-ANSTICE-0045 | | | | | |
| MRK-ANSTICE-0160 | | | | | |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0044900 - MRK-AOI0044905 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0064092 - MRK-AOI0064101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005856 - MRK-AOJ0005859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0011061 - MRK-AOJ0011066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004391 - MRK-AOZ0004411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008457 - MRK-AQI0008458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP0022841 - MRK-ARP0022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0029905 - MRK-ARP0029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034603 - MRK-ARP0034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034606 - MRK-ARP0034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034607 - MRK-ARP0034608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0057946 - MRK-ARP0057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064387 - MRK-ARP0064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064499 - MRK-ARP0064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0067555 - MRK-ARP0067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0105927 - MRK-ARP0105927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0129937 - MRK-ARP0129999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0133951 - MRK-ARP0133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0137370 - MRK-ARP0137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVG0021318 | | | | | |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0036950 - MRK-AVJ0036951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008075 - MRK-AWC0008128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139719 - MRK-BAR0139720 | Barlow | Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139722 - MRK-BAR0139723 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139724 - MRK-BAR0139725 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139726 - MRK-BAR0139727 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139728 - MRK-BAR0139728 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139729 - MRK-BAR0139734 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BAR0139735 - MRK-BAR0139736 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139737 - MRK-BAR0139738 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139739 - MRK-BAR0139740 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAUMGARTNER-0029 | | | | | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000001 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000024 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000025 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000028 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000030 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000031 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BOLD-0001 | | | | | |
| MRK-BPN0000001 - MRK-BPN0000001 | Gaitlin | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-CONAC0009648 - MRK-CONAC0009650 | Cona | Confidential | No | Not Applicable | Not Applicable |
| MRK-CORPORATE_002204 | | | | | |
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0012604 - MRK-EAD0012605 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBAD0099697 - MRK-EBAD0099741 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032935 - MRK-EBBA0032937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032943 - MRK-EBBA0032945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032946 - MRK-EBBA0032947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032950 - MRK-EBBA0032951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032979 - MRK-EBBA0032980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033000 - MRK-EBBA0033002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033124 - MRK-EBBA0033125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033155 - MRK-EBBA0033156 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033161 - MRK-EBBA0033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBO0025336 - MRK-EBBO0025340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001161 - MRK-EBDW0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001848 - MRK-EBDW0001874 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0002029 - MRK-EBDW0002029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0005244 - MRK-EBDW0005245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEF0028138 - MRK-EBEF0028139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBES0042739 - MRK-EBES0042748 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ERN0252799 - MRK-ERN0252802 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-FDCDER 003071 | | | | | |
| MRK-FDCDER 008400 | | | | | |
| MRK-FDCDER 008417 | | | | | |
| MRK-FDCDER 010625 | | | | | |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0013602 - MRK-GUE0013602 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0054957 - MRK-GUE0054957 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0058858 - MRK-GUE0058861 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-H.3STM001168 - MRK-H.3STM001169 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-H005655 - MRK-H05888 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003536 - MRK-HUM0003537 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003546 - MRK-HUM0003546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003549 - MRK-HUM0003549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003645 - MRK-HUM0003650 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003651 - MRK-HUM0003651 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003652 - MRK-HUM0003654 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003655 - MRK-HUM0003670 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003671 - MRK-HUM0003674 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003677 - MRK-HUM0003695 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003696 - MRK-HUM0003699 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003700 - MRK-HUM0003707 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003708 - MRK-HUM0003708 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003709 - MRK-HUM0003710 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003973 - MRK-HUM0003978 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007514 - MRK-I2690007516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007517 - MRK-I2690007518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007519 - MRK-I2690007606 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007607 - MRK-I2690007607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007608 - MRK-I2690007608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007683 - MRK-I2690007764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007765 - MRK-I2690007823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007824 - MRK-I2690007832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008228 - MRK-I2690008229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008230 - MRK-I2690008317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008318 - MRK-I2690008318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008319 - MRK-I2690008319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008394 - MRK-I2690008475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008476 - MRK-I2690008534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008535 - MRK-I2690008543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008953 - MRK-I2690009044 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190002159 - MRK-I4190002181 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190003958 - MRK-I4190003983 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940015949 - MRK-I8940015949 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042881 - MRK-I8940042883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042884 - MRK-I8940042885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042886 - MRK-I8940042984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046217 - MRK-I8940046217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046218 - MRK-I8940046219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046220 - MRK-I8940046221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046222 - MRK-I8940046222 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046223 - MRK-I8940046311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047467 - MRK-I8940047468 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047469 - MRK-I8940047470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047471 - MRK-I8940047471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047472 - MRK-I8940047476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047477 - MRK-I8940047629 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053887 - MRK-I8940053888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053889 - MRK-I8940053890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053891 - MRK-I8940053891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053892 - MRK-I8940053972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060167 - MRK-I8940060167 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060168 - MRK-I8940060168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060169 - MRK-I8940060170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060171 - MRK-I8940060238 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060239 - MRK-I8940060244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940061593 - MRK-I8940061596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940061597 - MRK-I8940061598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940062034 - MRK-I8940062034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064859 - MRK-I8940064860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064922 - MRK-I8940064922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064923 - MRK-I8940064923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064924 - MRK-I8940064925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064926 - MRK-I8940064939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064940 - MRK-I8940065038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076901 - MRK-I8940076903 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076904 - MRK-I8940076905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076906 - MRK-I8940076908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076909 - MRK-I8940076911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076912 - MRK-I8940076915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076916 - MRK-I8940076922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077717 - MRK-I8940077717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077718 - MRK-I8940077719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077720 - MRK-I8940077721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077722 - MRK-I8940077722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077723 - MRK-I8940077883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096388 - MRK-I8940096389 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096390 - MRK-I8940096391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096392 - MRK-I8940096445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096446 - MRK-I8940100730 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF001787 | | | | | |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JJX0001935 | | | | | |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000001 - MRK-LBL0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000003 - MRK-LBL0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000005 - MRK-LBL0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000007 - MRK-LBL0000008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000011 - MRK-LBL0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000017 - MRK-LBL0000018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000027 - MRK-LBL0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000031 - MRK-LBL0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000035 - MRK-LBL0000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000043 - MRK-LBL0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000047 - MRK-LBL0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000055 - MRK-LBL0000058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000059 - MRK-LBL0000062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000063 - MRK-LBL0000066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000067 - MRK-LBL0000070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000226 - MRK-LBL0000227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000228 - MRK-LBL0000229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000230 - MRK-LBL0000231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000232 - MRK-LBL0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000234 - MRK-LBL0000235 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000236 - MRK-LBL0000237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000244 - MRK-LBL0000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000248 - MRK-LBL0000251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000252 - MRK-LBL0000255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000256 - MRK-LBL0000257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000258 - MRK-LBL0000261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MES0011356 - MRK-MES0011359 | MDL | | | | |
| MRK-MEW0031405 - MRK-MEW0031435 | MDL | | | | |
| MRK-MFO0030195 - MRK-MFO0030195 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0009007 - MRK-MPF0009008 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010882 - MRK-MPF0010883 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010884 - MRK-MPF0010885 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010886 - MRK-MPF0010887 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-MPF0010888 - MRK-MPF0010889 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010902 - MRK-MPF0010924 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006108 - MRK-N0520006108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006109 - MRK-N0520006114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006115 - MRK-N0520006130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006131 - MRK-N0520006131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006132 - MRK-N0520006163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N052018572 - MRK-N052018621 | | | | | |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0094478 - MRK-NJ0094493 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0170152 - MRK-NJ0170511 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0201983 - MRK-NJ0201984 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0221292 - MRK-NJ0221423 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02212920 | | | | | |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0243645 - MRK-NJ0243646 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0254099 - MRK-NJ0254199 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0267715 - MRK-NJ0267777 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272446 - MRK-NJ0272458 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281753 - MRK-NJ0281763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315784 - MRK-NJ0315837 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315838 - MRK-NJ0315838 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333224 - MRK-NJ0333224 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0361687 - MRK-NJ0361693 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420166451 | | | | | |
| MRK-OS420022527 - MRK-OS420022631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040635 - MRK-OS420040635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040636 - MRK-OS420040636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-OS420040637 - MRK-OS420040925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040926 - MRK-OS420041257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420045657 - MRK-OS420046186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420050245 - MRK-OS420050884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081918 - MRK-OS420081918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081919 - MRK-OS420081919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081920 - MRK-OS420081920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081921 - MRK-OS420082242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124072 - MRK-OS420124403 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124440 - MRK-OS420124403 | | | | | |
| MRK-P0002475 - MRK-P0002481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002613 - MRK-P0002619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002733 - MRK-P0002739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002740 - MRK-P0002744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003302 - MRK-P0003312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003315 - MRK-P0003337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003338 - MRK-P0003343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003344 - MRK-P0003344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003345 - MRK-P0003357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0006353 - MRK-P0006359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0007492 - MRK-P0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011253 - MRK-P0011259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011358 - MRK-P0011363 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAA0006502 - MRK-PLBAA0006525 | Plubell | | | | |
| MRK-PLBAA0020478 - MRK-PLBAA0020479 | Plubell | | | | |
| MRK-PLBAB0001145 - MRK-PLBAB0001145 | Plubell | | | | |
| MRK-PLBAB0001894 - MRK-PLBAB0001912 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAB0010185 - MRK-PLBAB0010187 | Plubell | | | | |
| MRK-PLBAB0010314 - MRK-PLBAB0010315 | Plubell | | | | |
| MRK-PLBAB0010397 - MRK-PLBAB0010399 | Plubell | | | | |
| MRK-PLBAB0010424 - MRK-PLBAB0010426 | Plubell | | | | |
| MRK-PLBAB0010461 - MRK-PLBAB0010497 | Plubell | | | | |
| MRK-PLBAB0010898 - MRK-PLBAB0010905 | Plubell | | | | |
| MRK-PLBAB0010910 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAC0023160 - MRK-PLBAC0023160 | Plubell | | | | |
| MRK-PLBAC0023429 - MRK-PLBAC0023430 | Plubell | | | | |
| MRK-PLBAC0023504 - MRK-PLBAC0023505 | Plubell | | | | |
| MRK-PLBAC0023693 - MRK-PLBAC0023694 | Plubell | | | | |
| MRK-PLBAC0023837 - MRK-PLBAC0023863 | Plubell | | | | |
| MRK-PLBAC0024224 - MRK-PLBAC0024299 | Plubell | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAC0024429 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0005434 - MRK-PLBAG0005435 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0006338 - MRK-PLBAG0006341 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0033101 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000001 - MRK-PLBAI0017277 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006954 - MRK-PLBAU0007033 | Plubell | | | | |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013674 - MRK-PLBAU0013677 | Plubell | | | | |
| MRK-PLBAU0013684 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015228 - MRK-PLBAU0015423 | Plubell | | | | |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015462 - MRK-PLBAU0015508 | Plubell | | | | |
| MRK-PLBAU0015509 - MRK-PLBAU0015559 | Plubell | | | | |
| MRK-PLBAU0015666 - MRK-PLBAU0015669 | Plubell | | | | |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0023565 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0045775 - MRK-PLBAU0045828 | Plubell | | | | |
| MRK-PLBAU0046005 - MRK-PLBAU0046059 | Plubell | | | | |
| MRK-PLBAU0046104 - MRK-PLBAU0046229 | Plubell | | | | |
| MRK-PLBAU007223 | | | | | |
| MRK-PLBAV0000001 - MRK-PLBAV0000169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000262 - MRK-PRL0000267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000294 - MRK-PRL0000298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000302 - MRK-PRL0000307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000156 - MRK-PUBLIC000283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000284 - MRK-PUBLIC0000340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000351 - MRK-PUBLIC0000413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000414 - MRK-PUBLIC0000547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000029 - MRK-S0420000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000033 - MRK-S0420000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000035 - MRK-S0420000072 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000073 - MRK-S0420000074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043176 - MRK-S0420043179 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043180 - MRK-S0420043183 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043184 - MRK-S0420043233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043234 - MRK-S0420043358 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043359 - MRK-S0420043455 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043456 - MRK-S0420043456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043457 - MRK-S0420043458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043459 - MRK-S0420043460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043461 - MRK-S0420043471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043472 - MRK-S0420043478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043479 - MRK-S0420043491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043492 - MRK-S0420043498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043499 - MRK-S0420043500 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043501 - MRK-S0420043506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043507 - MRK-S0420043522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043523 - MRK-S0420043592 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043593 - MRK-S0420043599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043600 - MRK-S0420043614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043615 - MRK-S0420043616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043617 - MRK-S0420043619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043620 - MRK-S0420043621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043622 - MRK-S0420043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043635 - MRK-S0420043649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043650 - MRK-S0420043657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043658 - MRK-S0420043665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043666 - MRK-S0420043681 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043682 - MRK-S0420043693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043694 - MRK-S0420043713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043714 - MRK-S0420043722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043723 - MRK-S0420043730 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-S0420043731 - MRK-S0420043739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043740 - MRK-S0420043743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043744 - MRK-S0420043749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043750 - MRK-S0420043759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043760 - MRK-S0420043764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043765 - MRK-S0420043837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043838 - MRK-S0420043918 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043919 - MRK-S0420043976 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043977 - MRK-S0420044048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044049 - MRK-S0420044078 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044079 - MRK-S0420044085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044086 - MRK-S0420044092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044093 - MRK-S0420044100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044101 - MRK-S0420044108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044109 - MRK-S0420044120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044121 - MRK-S0420044130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044131 - MRK-S0420044143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044144 - MRK-S0420044148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050740 - MRK-S0420050741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050742 - MRK-S0420050743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050744 - MRK-S0420050744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050745 - MRK-S0420050920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093243 - MRK-S0420093243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093244 - MRK-S0420093244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093245 - MRK-S0420093246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093247 - MRK-S0420093247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093248 - MRK-S0420093249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093250 - MRK-S0420093250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093251 - MRK-S0420111969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0173684 - MRK-SHAA0173684 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0571914 - MRK-SHAA0572262 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0636047 - MRK-SHAA0636131 | Securities | | | | |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640172 - MRK-SHAA0640460 | Securities | | | | |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0654100 - MRK-SHAA0654108 | Securities | | | | |
| MRK-SHAA0799987 - MRK-SHAA0800186 | Securities | | | | |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0813314 - MRK-SHAA0813590 | Securities | | | | |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839162 - MRK-SHAA0839185 | Securities | | | | |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1251996 - MRK-SHAA1252011 | Securities | | | | |
| MRK-SHAA1253013 - MRK-SHAA1253132 | Securities | | | | |
| MRK-SHAA1253250 - MRK-SHAA1253272 | Securities | | | | |
| MRK-SHAA1253273 - MRK-SHAA1253280 | Securities | | | | |
| MRK-SHAA1253297 - MRK-SHAA1253301 | Securities | | | | |
| MRK-SHAA1253370 - MRK-SHAA1253372 | Securities | | | | |
| MRK-SHAA1253373 - MRK-SHAA1253374 | Securities | | | | |
| MRK-SHAA1253377 - MRK-SHAA1253380 | Securities | | | | |
| MRK-SHAA1253381 - MRK-SHAA1253381 | Securities | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA1253382 - MRK-SHAA1253383 | Securities | | | | |
| MRK-SHAA1253506 - MRK-SHAA1253508 | Securities | | | | |
| MRK-SHAA1253509 - MRK-SHAA1253511 | Securities | | | | |
| MRK-SHAA1253515 - MRK-SHAA1253517 | Securities | | | | |
| MRK-SHAA1253518 - MRK-SHAA1253518 | Securities | | | | |
| MRK-SHAA1253519 - MRK-SHAA1253522 | Securities | | | | |
| MRK-SHAA1253523 - MRK-SHAA1253549 | Securities | | | | |
| MRK-SHAA1253550 - MRK-SHAA1253585 | Securities | | | | |
| MRK-SHAA1253606 - MRK-SHAA1253658 | Securities | | | | |
| MRK-SHAA1256163 - MRK-SHAA1256204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699  MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SO11938-952 | | | | | |
| MRK-SO420050655 | | | | | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| NEWTMT-116.txt | | | | | |
| OATES 001412 - OATES 001415 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0007 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0030 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0064 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0094 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0108 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0127 | | | | | |
| P1.0132 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0153 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0158 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0177 | | | | | |
| P1.0184 | | | | | |
| P1.0208 | | | | | |
| P1.0216 | | | | | |
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0233 | | | | | |
| P1.0248 | | | | | |
| P1.0275 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0300 | | | | | |
| P1.0305 | | | | | |
| P1.0309 | | | | | |
| P1.0323 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0405 | | | | | |
| P1.0409 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0445 | | | | | |
| P1.0488 | | | | | |
| P1.0494 | | | | | |
| P1.0501 | | | | | |
| P1.0502 | | | | | |
| P1.0508 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0534 | | | | | |
| P1.0535 | | | | | |
| P1.0536 | | | | | |
| P1.0558 | | | | | |
| P1.0667 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.1016 | | | | | |
| P1.1017 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1115 | | | | | |
| P1.1117 | | | | | |
| P1.1127 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.1333 | | | | | |
| P1.1344 | | | | | |
| P1.1349 | | | | | |
| P1.1416 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1465 | | | | | |
| P1.1481 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.1888 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0677 | | | | | |
| P9.0001 | | | | | |
| P9.0002 | | | | | |
| P9.0003 | | | | | |
| P9.0004 | | | | | |
| P9.0005 | | | | | |
| P9.0006 | | | | | |
| P9.0010 | | | | | |
| P9.0011 | | | | | |
| P9.0016 | | | | | |
| P9.0019 | | | | | |
| P9.0021 | | | | | |
| P9.0027 | | | | | |
| P9.0028 | | | | | |
| P9.0029 | | | | | |
| P9.0030 | | | | | |
| P9.0031 | | | | | |
| P9.0032 | | | | | |
| P9.0033 | | | | | |
| P9.0034 | | | | | |
| P9.0035 | | | | | |
| P9.0036 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0037 | | | | | |
| P9.0038 | | | | | |
| P9.0039 | | | | | |
| P9.0040 | | | | | |
| P9.0041 | | | | | |
| P9.0042 | | | | | |
| P9.0043 | | | | | |
| P9.0044 | | | | | |
| P9.0045 | | | | | |
| P9.0046 | | | | | |
| P9.0047 | | | | | |
| P9.0048 | | | | | |
| P9.0049 | | | | | |
| P9.0050 | | | | | |
| P9.0051 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171 | | | | | |
| P9.0172 | | | | | |
| P9.0173 | | | | | |
| P9.0174 | | | | | |
| P9.0175 | | | | | |
| P9.0176 | | | | | |
| P9.0177 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0179 | | | | | |
| P9.0180 | | | | | |
| P9.0181 | | | | | |
| P9.0182 | | | | | |
| P9.0183 | | | | | |
| P9.0184 | | | | | |
| P9.0185 | | | | | |
| P9.0186 | | | | | |
| P9.0187 | | | | | |
| P9.0188 | | | | | |
| P9.0189 | | | | | |
| P9.0190 | | | | | |
| P9.0191 | | | | | |
| P9.0192 | | | | | |
| P9.0193 | | | | | |
| P9.0194 | | | | | |
| P9.0195 | | | | | |
| P9.0196 | | | | | |
| P9.0197 | | | | | |
| P9.0198 | | | | | |
| P9.0199 | | | | | |
| P9.0200 | | | | | |
| P9.0201 | | | | | |
| P9.0202 | | | | | |
| P9.0203 | | | | | |
| P9.0204 | | | | | |
| P9.0205 | | | | | |
| P9.0206 | | | | | |
| P9.0207 | | | | | |
| P9.0208 | | | | | |
| P9.0209 | | | | | |
| P9.0210 | | | | | |
| P9.0211 | | | | | |
| P9.0212 | | | | | |
| P9.0213 | | | | | |
| P9.0214 | | | | | |
| P9.0215 | | | | | |
| P9.0216 | | | | | |
| P9.0217 | | | | | |
| P9.0218 | | | | | |
| P9.0219 | | | | | |
| P9.0220 | | | | | |
| P9.0221 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0222 | | | | | |
| P9.0223 | | | | | |
| P9.0224 | | | | | |
| P9.0225 | | | | | |
| P9.0227 | | | | | |
| P9.0228 | | | | | |
| P9.0229 | | | | | |
| P9.0230 | | | | | |
| P9.0231 | | | | | |
| P9.0232 | | | | | |
| P9.0233 | | | | | |
| P9.0234 | | | | | |
| P9.0235 | | | | | |
| P9.0236 | | | | | |
| P9.0237 | | | | | |
| P9.0238 | | | | | |
| P9.0239 | | | | | |
| P9.0240 | | | | | |
| P9.0241 | | | | | |
| P9.0242 | | | | | |
| P9.0243 | | | | | |
| P9.0244 | | | | | |
| P9.0245 | | | | | |
| P9.0246 | | | | | |
| P9.0247 | | | | | |
| P9.0248 | | | | | |
| P9.0249 | | | | | |
| P9.0250 | | | | | |
| P9.0251 | | | | | |
| P9.0252 | | | | | |
| P9.0253 | | | | | |
| P9.0254 | | | | | |
| P9.0255 | | | | | |
| P9.0256 | | | | | |
| P9.0257 | | | | | |
| P9.0258 | | | | | |
| P9.0259 | | | | | |
| P9.0260 | | | | | |
| P9.0261 | | | | | |
| P9.0262 | | | | | |
| P9.0263 | | | | | |
| P9.0278 | | | | | |
| P9.0279 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0280 | | | | | |
| P9.0281 | | | | | |
| P9.0282 | | | | | |
| P9.0283 | | | | | |
| P9.0285 | | | | | |
| P9.0286 | | | | | |
| P9.0287 | | | | | |
| P9.0288 | | | | | |
| P9.0289 | | | | | |
| P9.0290 | | | | | |
| P9.0291 | | | | | |
| P9.0292 | | | | | |
| P9.0293 | | | | | |
| P9.0294 | | | | | |
| P9.0295 | | | | | |
| P9.0297 | | | | | |
| P9.0299 | | | | | |
| P9.0300 | | | | | |
| P9.0301 | | | | | |
| P9.0302 | | | | | |
| P9.0304 | | | | | |
| P9.0305 | | | | | |
| P9.0306 | | | | | |
| P9.0307 | | | | | |
| P9.0309 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 317 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 466 | | | | | |
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 604 | | | | | |
| PX 605 | | | | | |
| PX 606 | | | | | |
| PX 607 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 610 | | | | | |
| PX 611 | | | | | |
| PX 612 | | | | | |
| PX 613 | | | | | |
| PX 614 | | | | | |
| PX 615 | | | | | |
| PX 616 | | | | | |
| PX 617 | | | | | |
| PX 618 | | | | | |
| PX 619 | | | | | |
| PX 62 | | | | | |
| PX 620 | | | | | |
| PX 621 | | | | | |
| PX 622 | | | | | |
| PX 623 | | | | | |
| PX 624 | | | | | |
| PX 625 | | | | | |
| PX 626 | | | | | |
| PX 627 | | | | | |
| PX 628 | | | | | |
| PX 629 | | | | | |
| PX 630 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 631 | | | | | |
| PX 632 | | | | | |
| PX 633 | | | | | |
| PX 634 | | | | | |
| PX 635 | | | | | |
| PX 636 | | | | | |
| PX 637 | | | | | |
| PX 638 | | | | | |
| PX 639 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 949 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 95 | | | | | |
| PX 96 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| Response to MDL Discovery Interrogatory #10 F | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| TELEVISION COMMERCIALS | | | | | |
| TOP1PRO0000282 - TOP1PRO0000283 | | | | | |
| TOP1PRO0000285 - TOP1PRO0000311 | | | | | |
| TopolE.20051122.044.001 | | | | | |
| VIDEO NEWS RELEASES | | | | | |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Assaid April 29, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Lines June 18, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block October 30, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block August 7, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Jan Weiner February 14, 2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Peter Honig | 8/8 - 8/9/2005 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Reines | | | | | |
| Deposition of Scott Reines May 14, 2013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of A.W. Ford Hutchinson April 24, 2012 | 4/24/2013 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Waston May 17, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Watson June 8, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| February 28, 2013 Deposition of Nalise Pieratt | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| July 27, 2010 Deposition of James Bolognese | Securities | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March 22, 2013 Deposition of Scott Summers | MDL/Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March 24, 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 25, 2013 Deposition of Allen Goldberg | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 29, 2013 Deposition of Jonathan Jaffe | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 8, 2013 Deposition of Stephanie Gifford | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 12, 2001 and June 9, 2011 Depositions of Peter Alberti | 5/12/2011 and 6/9/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 17, 2001 and July 27, 2011 Depositions of Doug Watson | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Mike Stanton 9/21/2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
|---|
| Third Party Produced Materials |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| "V-SQUAD" VIDEO | | | | | |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000NEJM000001-2;5 | | | | | |
| 7/23/1998 War Games for Vioxx | | | | | |
| A 348 | | | | | |
| A 353 | | | | | |
| A 358 | | | | | |
| A 365 | | | | | |
| A 367 | | | | | |
| A 368 | | | | | |
| A 471 | | | | | |
| A 503 | | | | | |
| A 504 | | | | | |
| ADM0115352 | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Assaid 2 | | | | | |
| ASSAID DEPOSITION EXHIBIT 21 | | | | | |
| August 18, 1999 DMRAB Presentation | | | | | |
| Be the Power Video | | | | | |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| CSR 33 | | | | | |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEMOS126.txt | | | | | |
| DEPEX00001 | | | | | |
| DEPEX00002 | | | | | |
| DEPEX00003 | | | | | |
| DEPEX00004 | | | | | |
| DEPEX00005 | | | | | |
| DEPEX00006 | | | | | |
| DEPEX00007 | | | | | |
| DEPEX00008 | | | | | |
| DEPEX00009 | | | | | |
| DEPEX00010 | | | | | |
| DEPEX00011 | | | | | |
| DEPEX00012 | | | | | |
| DEPEX00013 | | | | | |
| DEPEX00014 | | | | | |
| DEPEX00015 | | | | | |
| DEPEX00016 | | | | | |
| DEPEX00017 | | | | | |
| DEPEX00018 | | | | | |
| DEPEX00019 | | | | | |
| DEPEX00020 | | | | | |
| DEPEX00021 | | | | | |
| DEPEX00022 | | | | | |
| DEPEX00023 | | | | | |
| DEPEX00025 | | | | | |
| DEPEX00027 | | | | | |
| DEPEX00031 | | | | | |
| DEPEX00032 | | | | | |
| DEPEX00033 | | | | | |
| DEPEX00034 | | | | | |
| DEPEX00035 | | | | | |
| DEPEX00036 | | | | | |
| DEPEX00037 | | | | | |
| DEPEX00038 | | | | | |
| DEPEX00039 | | | | | |
| DEPEX00040 | | | | | |
| DEPEX00041 | | | | | |
| DEPEX00042 | | | | | |
| DEPEX00043 | | | | | |
| DEPEX00044 | | | | | |
| DEPEX00045 | | | | | |
| DEPEX00048-001 | | | | | |
| DEPEX00051-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00052-001 | | | | | |
| DEPEX00053-001 | | | | | |
| DEPEX00056-001 | | | | | |
| DEPEX00059-001 | | | | | |
| DEPEX00060-001 | | | | | |
| DEPEX00061-001 | | | | | |
| DEPEX00062-001 | | | | | |
| DEPEX00063-001 | | | | | |
| DEPEX00064-001 | | | | | |
| DEPEX00065-001 | | | | | |
| DEPEX00066 | | | | | |
| DEPEX00067-001 | | | | | |
| DEPEX00068-001 | | | | | |
| DEPEX00069-001 | | | | | |
| DEPEX00070-001 | | | | | |
| DEPEX00071-001 | | | | | |
| DEPEX00072-001 | | | | | |
| DEPEX00073 | | | | | |
| DEPEX00074-001 | | | | | |
| DEPEX00075-001 | | | | | |
| DEPEX00076-001 | | | | | |
| DEPEX00077-001 | | | | | |
| DEPEX00078-001 | | | | | |
| DEPEX00079-001 | | | | | |
| DEPEX00080-001 | | | | | |
| DEPEX00081-001 | | | | | |
| DEPEX00082 | | | | | |
| DEPEX00083 | | | | | |
| DEPEX00084-001 | | | | | |
| DEPEX00085-001 | | | | | |
| DEPEX00086-001 | | | | | |
| DEPEX00088-001 | | | | | |
| DEPEX00089-001 | | | | | |
| DEPEX00090-001 | | | | | |
| DEPEX00091-001 | | | | | |
| DEPEX00092-001 | | | | | |
| DEPEX00093-001 | | | | | |
| DEPEX00094-001 | | | | | |
| DEPEX00095-001 | | | | | |
| DEPEX00096-001 | | | | | |
| DEPEX00097-001 | | | | | |
| DEPEX00099-001 | | | | | |
| DEPEX00101-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00102-001 | | | | | |
| DEPEX00103-001 | | | | | |
| DEPEX00104 | | | | | |
| DEPEX00105-001 | | | | | |
| DEPEX00106-001 | | | | | |
| DEPEX00107-001 | | | | | |
| DEPEX00108-001 | | | | | |
| DEPEX00109-001 | | | | | |
| DEPEX00110-001 | | | | | |
| DEPEX00111 | | | | | |
| DEPEX00112-001 | | | | | |
| DEPEX00113-001 | | | | | |
| DEPEX00114-001 | | | | | |
| DEPEX00115-001 | | | | | |
| DEPEX00116-001 | | | | | |
| DEPEX00117-001 | | | | | |
| DEPEX00118-001 | | | | | |
| DEPEX00119-001 | | | | | |
| DEPEX00120-001 | | | | | |
| DEPEX00121-001 | | | | | |
| DEPEX00122-001 | | | | | |
| DEPEX00123-001 | | | | | |
| DEPEX00124-001 | | | | | |
| DEPEX00125-001 | | | | | |
| DEPEX00126-001 | | | | | |
| DEPEX00127-001 | | | | | |
| DEPEX00128-001 | | | | | |
| DEPEX00130-001 | | | | | |
| DEPEX00132-001 | | | | | |
| DEPEX00133-001 | | | | | |
| DEPEX00134-001 | | | | | |
| DEPEX00135-001 | | | | | |
| DEPEX00136-001 | | | | | |
| DEPEX00137-001 | | | | | |
| DEPEX00138-001 | | | | | |
| DEPEX00145-001 | | | | | |
| DEPEX00146-001 | | | | | |
| DEPEX00147-001 | | | | | |
| DEPEX00148-001 | | | | | |
| DEPEX00149-001 | | | | | |
| DEPEX00150 | | | | | |
| DEPEX00205 | | | | | |
| DEPEX00207 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| Egilman PowerPoint | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER007847 | | | | | |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| JAK22965-6701 | | | | | |
| JDN02378 | | | | | |
| July 20, 2003 materials faxed by McMillen to Egilman | | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| LEH0115297 - LEH0115312 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0125527 - LEH0125527 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0126989 - LEH0126990 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH027226 | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Madigan PowerPoint | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAK00300 | | | | | |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 5, 2002 Email from A. Nies to J. Oates re Vane Editorial in Science | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420003972 - MRK-00420003973 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008017 - MRK-00420008017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008124 - MRK-00420008135 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008136 - MRK-00420010600 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420010601 - MRK-00420011607 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420011608 - MRK-00420012525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420016832 - MRK-00420017826 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420017827 - MRK-00420018111 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018112 - MRK-00420018114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018115 - MRK-00420018123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018124 - MRK-00420018142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018143 - MRK-00420018146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018147 - MRK-00420018150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018151 - MRK-00420018155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018156 - MRK-00420018159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018160 - MRK-00420018163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018164 - MRK-00420018172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018173 - MRK-00420018177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018178 - MRK-00420018229 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018230 - MRK-00420018232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018233 - MRK-00420018236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018251 - MRK-00420018253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018259 - MRK-00420018262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018263 - MRK-00420018268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018269 - MRK-00420018273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018274 - MRK-00420018279 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018280 - MRK-00420018283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018284 - MRK-00420018286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018287 - MRK-00420018294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018295 - MRK-00420018300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018301 - MRK-00420018303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018304 - MRK-00420018307 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018308 - MRK-00420018311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018312 - MRK-00420018313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018314 - MRK-00420018323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018324 - MRK-00420018328 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018329 - MRK-00420018332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018333 - MRK-00420018335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018336 - MRK-00420018343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018344 - MRK-00420018347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018348 - MRK-00420018357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018358 - MRK-00420018362 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018363 - MRK-00420018369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018370 - MRK-00420018376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018377 - MRK-00420018384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018385 - MRK-00420018394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018395 - MRK-00420018397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018398 - MRK-00420018472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018473 - MRK-00420018479 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018480 - MRK-00420018484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018485 - MRK-00420018495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018496 - MRK-00420018501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018502 - MRK-00420018505 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018506 - MRK-00420018519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018520 - MRK-00420018526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018527 - MRK-00420018531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018532 - MRK-00420018537 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018538 - MRK-00420018543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018544 - MRK-00420018552 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018553 - MRK-00420018558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018559 - MRK-00420018566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018567 - MRK-00420018587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018588 - MRK-00420018593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018594 - MRK-00420018599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018600 - MRK-00420018607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018608 - MRK-00420018615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018616 - MRK-00420018619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018620 - MRK-00420018625 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018626 - MRK-00420018633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018634 - MRK-00420018639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018640 - MRK-00420018642 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018643 - MRK-00420018648 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018649 - MRK-00420018675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018676 - MRK-00420018690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018691 - MRK-00420018692 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018693 - MRK-00420018699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018700 - MRK-00420018710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018711 - MRK-00420018727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018728 - MRK-00420018737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018738 - MRK-00420018752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018753 - MRK-00420018768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018769 - MRK-00420018779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018780 - MRK-00420018781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018782 - MRK-00420018789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018790 - MRK-00420018801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018802 - MRK-00420018817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018818 - MRK-00420018826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018827 - MRK-00420018834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018835 - MRK-00420018846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018847 - MRK-00420018854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018855 - MRK-00420018863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018864 - MRK-00420018871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018872 - MRK-00420018875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018876 - MRK-00420018894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018895 - MRK-00420018901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018902 - MRK-00420018914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018915 - MRK-00420018924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018925 - MRK-00420018930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018931 - MRK-00420018960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018961 - MRK-00420019031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019032 - MRK-00420019038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019039 - MRK-00420019061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019062 - MRK-00420019069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019070 - MRK-00420019079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019080 - MRK-00420019085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019086 - MRK-00420019089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019090 - MRK-00420019102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019103 - MRK-00420019109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019110 - MRK-00420019122 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019123 - MRK-00420019130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019131 - MRK-00420019146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019147 - MRK-00420019152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019153 - MRK-00420019158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019159 - MRK-00420019166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019167 - MRK-00420019173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420019174 - MRK-00420019178 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019179 - MRK-00420019189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019190 - MRK-00420019199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019200 - MRK-00420019201 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019202 - MRK-00420019210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019211 - MRK-00420019219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019220 - MRK-00420019225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019226 - MRK-00420019234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019235 - MRK-00420019370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019371 - MRK-00420019510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019511 - MRK-00420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019521 - MRK-00420019526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019527 - MRK-00420019528 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019529 - MRK-00420019530 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019531 - MRK-00420019544 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019545 - MRK-00420019545 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019546 - MRK-00420019547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021832 - MRK-00420021833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021834 - MRK-00420021835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027869 - MRK-00420027869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028062 - MRK-00420028062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028063 - MRK-00420028063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028064 - MRK-00420028064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028065 - MRK-00420028066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029549 - MRK-00420029549 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029550 - MRK-00420029550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029553 - MRK-00420029555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029556 - MRK-00420029559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029560 - MRK-00420029565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029566 - MRK-00420029571 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029572 - MRK-00420029596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029597 - MRK-00420029612 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029613 - MRK-00420029670 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029671 - MRK-00420029674 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029675 - MRK-00420029677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029678 - MRK-00420029687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029688 - MRK-00420029691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029692 - MRK-00420029696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029697 - MRK-00420029714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033153 - MRK-00420033153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420033154 - MRK-00420033154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033155 - MRK-00420033156 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033157 - MRK-00420033158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033159 - MRK-00420033159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033164 - MRK-00420022165 | | | | | |
| MRK-0140029802 | | | | | |
| MRK-014200094336 - MRK-014200098951 | | | | | |
| MRK-01420019520 - MRK-01420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019521 - MRK-01420019521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019522 - MRK-01420019523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019524 - MRK-01420019524 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019525 - MRK-01420019525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019526 - MRK-01420019527 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030380 - MRK-01420030381 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030382 - MRK-01420030383 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031188 - MRK-01420031188 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031189 - MRK-01420031189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031190 - MRK-01420031192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031193 - MRK-01420031194 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031195 - MRK-01420031195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031196 - MRK-01420031226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031227 - MRK-01420031229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031230 - MRK-01420031231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090753 - MRK-01420090753 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090754 - MRK-01420090754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090755 - MRK-01420090756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090757 - MRK-01420090758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099056 - MRK-01420099059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099071 - MRK-01420099071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099072 - MRK-01420099073 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099074 - MRK-01420099074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099075 - MRK-01420099076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099077 - MRK-01420099077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099078 - MRK-01420099079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099080 - MRK-01420099081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099082 - MRK-01420099109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099110 - MRK-01420101963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-01420118923 - MRK-01420118925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420145843 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420154245 | | | | | |
| MRK-01420145844 - MRK-01420145845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145846 - MRK-01420145848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145849 - MRK-01420145849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145850 - MRK-01420145851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145852 - MRK-01420145852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145853 - MRK-01420145855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145967 - MRK-01420154245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420147597-632 | | | | | |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159554 - MRK-01420159554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159555 - MRK-01420159556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159557 - MRK-01420159557 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159558 - MRK-01420159559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159560 - MRK-01420159560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159561 - MRK-01420159583 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159584 - MRK-01420159649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159650 - MRK-01420159658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159659 - MRK-01420159659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159660 - MRK-01420159660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159661 - MRK-01420159662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159663 - MRK-01420159663 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159664 - MRK-01420159665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159666 - MRK-01420159666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159667 - MRK-01420159686 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000100 - MRK-02420000101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000102 - MRK-02420000103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000104 - MRK-02420000104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000105 - MRK-02420000195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002709 - MRK-02420002710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002711 - MRK-02420002711 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002712 - MRK-02420002713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002714 - MRK-02420002714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002715 - MRK-02420002715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420002716 - MRK-02420002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-420013584 | | | | | |
| MRK-99420021411 - MRK-99420021413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420021414 - MRK-99420021434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-9942002335 - MRK-99420023362 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420025460 | | | | | |
| MRK-A0000039 - MRK-A0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000047 - MRK-A0000048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000049 - MRK-A0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000368 - MRK-A0000370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000371 - MRK-A0000374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000375 - MRK-A0000378 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000401 - MRK-A0000404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000405 - MRK-A0000406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000409 - MRK-A0000411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001140 - MRK-A0001158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001183 - MRK-A0001197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001198 - MRK-A0001198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001199 - MRK-A0001199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001200 - MRK-A0001208 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001214 - MRK-A0001225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001226 - MRK-A0001234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001345 - MRK-A0001345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001346 - MRK-A0001349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001619 - MRK-A0001621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001894 - MRK-A0001897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001985 - MRK-A0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001994 - MRK-A0001995 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001996 - MRK-A0001998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002009 - MRK-A0002010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002131 - MRK-A0002133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002322 - MRK-A0002324 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002325 - MRK-A0002326 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002432 - MRK-A0002446 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002455 - MRK-A0002466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002467 - MRK-A0002469 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002469 - MRK-A0002470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002476 - MRK-A0002478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002489 - MRK-A0002496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002534 - MRK-A0002536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002537 - MRK-A0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0002540 - MRK-A0002547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002548 - MRK-A0002564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002638 - MRK-A0002639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002778 - MRK-A0002779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002782 - MRK-A0002784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002828 - MRK-A0002829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002830 - MRK-A0002832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002874 - MRK-A0002875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002876 - MRK-A0002877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002893 - MRK-A0002894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003088 - MRK-A0003090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003114 - MRK-A0003133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003142 - MRK-A0003144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003148 - MRK-A0003149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003153 - MRK-A0003154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003162 - MRK-A0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003164 - MRK-A0003165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003166 - MRK-A0003168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003169 - MRK-A0003170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003171 - MRK-A0003173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003253 - MRK-A0003259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003260 - MRK-A0003260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003266 - MRK-A0003266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003316 - MRK-A0003318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003323 - MRK-A0003331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003332 - MRK-A0003332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003333 - MRK-A0003333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003334 - MRK-A0003334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003339 - MRK-A0003339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003392 - MRK-A0003392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003472 - MRK-A0003472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003560 - MRK-A0003560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003561 - MRK-A0003561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003592 - MRK-A0003592 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003679 - MRK-A0003679 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003775 - MRK-A0003777 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003806 - MRK-A0003823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003922 - MRK-A0003923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003924 - MRK-A0003925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003926 - MRK-A0003928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003929 - MRK-A0003930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004034 - MRK-A0004036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004037 - MRK-A0004040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0004043 - MRK-A0004044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004276 - MRK-A0004277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004283 - MRK-A0004286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004296 - MRK-A0004297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004316 - MRK-A0004317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004318 - MRK-A0004319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004339 - MRK-A0004340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004341 - MRK-A0004343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004390 - MRK-A0004392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004411 - MRK-A0004416 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004442 - MRK-A0004443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004444 - MRK-A0004447 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004451 - MRK-A0004452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004458 - MRK-A0004460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004535 - MRK-A0004536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004564 - MRK-A0004565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004566 - MRK-A0004568 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004569 - MRK-A0004570 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004590 - MRK-A0004593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004594 - MRK-A0004596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004597 - MRK-A0004599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004632 - MRK-A0004633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004634 - MRK-A0004635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004637 - MRK-A0004638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004715 - MRK-A0004716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA0000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017824 - MRK-AAA0017824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017825 - MRK-AAA0017854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0087359 - MRK-AAA0087359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0009854 - MRK-AAB0009856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0024016 - MRK-AAB0024023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0029224 - MRK-AAB0029273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0033543 - MRK-AAB0033543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB004563 | | | | | |
| MRK-AAB004788 - MRK-AAB004803 | | | | | |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059566 - MRK-AAB0059567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064771 - MRK-AAB0064773 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0013130 - MRK-AAC0013132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0019509 - MRK-AAC0019519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023877 - MRK-AAC0023878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041008 - MRK-AAC0041011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0064734 - MRK-AAC0064735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC010038 - MRK-AAC010038 | | | | | |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150398 - MRK-AAC0150412 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0017914 - MRK-AAD0017915 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019335 - MRK-AAD0019384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019399 - MRK-AAD0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0076244 - MRK-AAD0076245 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107005 - MRK-AAD0107015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0111414 - MRK-AAD0111414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD012442 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD019447 - MRK-AAD019450 | | | | | |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 | | | | | |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003185 - MRK-AAF0003186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003830 - MRK-AAF0003830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003835 - MRK-AAF0003836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003963 - MRK-AAF0003965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004093 - MRK-AAF0004093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004145 - MRK-AAF0004146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0004389 - MRK-AAF0004410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005922 - MRK-AAF0005942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006966 - MRK-AAF0006971 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007292 - MRK-AAF0007293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007520 - MRK-AAF0007523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007803 - MRK-AAF0007810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007811 - MRK-AAF0007811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007812 - MRK-AAF0007851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007852 - MRK-AAF0007853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008148 - MRK-AAF0008149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008341 - MRK-AAF0008341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008371 - MRK-AAF0008371 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008482 - MRK-AAF0008482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008483 - MRK-AAF0008483 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015091 - MRK-AAF0015096 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015434 - MRK-AAF00153436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017139 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017140 - MRK-AAF0017141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017142 - MRK-AAF0017162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017163 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017702 - MRK-AAF0017703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000225 - MRK-AAI0000284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAP0000649 - MRK-AAP0000788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0008327 - MRK-AAR0008327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0009030 - MRK-AAR0003031 | | | | | |
| MRK-AAR00095220 | | | | | |
| MRK-AAR0010074 - MRK-AAR0010098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0012290 - MRK-AAR0012309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017330 - MRK-AAR0017345 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017346 - MRK-AAR0017346 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017347 - MRK-AAR0017350 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017351 - MRK-AAR0017354 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017355 - MRK-AAR0017356 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017357 - MRK-AAR0017389 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017390 - MRK-AAR0017391 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017392 - MRK-AAR0017410 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019769 - MRK-AAR0019772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0020233 - MRK-AAR0020234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021509 - MRK-AAR0021513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021514 - MRK-AAR0021529 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021530 - MRK-AAR0021532 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021533 - MRK-AAR0021559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021560 - MRK-AAR0021565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021566 - MRK-AAR0021614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021615 - MRK-AAR0021664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021665 - MRK-AAR0021700 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021701 - MRK-AAR0021721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0028794 - MRK-AAR0028813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002413 - MRK-AAX0002420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAZ0001562 - MRK-AAZ0001593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ00015620 | | | | | |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0006966 - MRK-AAZ0007044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009274 - MRK-ABA0009274 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028398 - MRK-ABA0028398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0035605 - MRK-ABA0035636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC000003 | | | | | |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006432 - MRK-ABC0006432 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006504 - MRK-ABC0006511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024527 - MRK-ABC0024532 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABCT0000316 - MRK-ABCT0000316 | | | | | |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000024 - MRK-ABG0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000069 - MRK-ABG0000069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017550 - MRK-ABH0017551 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020163 - MRK-ABH0020163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020164 - MRK-ABH0020164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020165 - MRK-ABH0020216 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001411 - MRK-ABI0001411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001779 - MRK-ABI0001786 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001949 - MRK-ABI0001950 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001969 - MRK-ABI0001970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002231 - MRK-ABI0002232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003202 - MRK-ABI0003211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003221 - MRK-ABI0003223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003479 - MRK-ABI0003481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004844 - MRK-ABI0004857 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007136 - MRK-ABI0007137 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007169 - MRK-ABI0007169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007187 - MRK-ABI0007187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007205 - MRK-ABI0007211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007213 - MRK-ABI0007215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABI0007291 - MRK-ABI0007292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK0026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0270929 - MRK-ABK0270953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0342879 - MRK-ABK0342948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000011 - MRK-ABL0000091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0001217 - MRK-ABL0001378 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002821 - MRK-ABO0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003614 - MRK-ABP0003614 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0009158 - MRK-ABP0009158 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABR0000214 - MRK-ABR0000349 | Abrusley | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0066396 - MRK-ABS0067409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212130 - MRK-ABS0212132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0294655 - MRK-ABS0294663 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361865 - MRK-ABS0361866 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361902 - MRK-ABS0361911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013920 - MRK-ABT0013924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000167 - MRK-ABW0000169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0002605 - MRK-ABW0002608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003071 - MRK-ABW0003151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003690 - MRK-ABW0003690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011834 - MRK-ABW0011836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0025040 - MRK-ABX0025040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052072 - MRK-ABX0052075 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052076 - MRK-ABX0052094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052601 - MRK-ABX0052602 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0042603 - MRK-ABY0042693 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052349 - MRK-ABY0052349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052462 - MRK-ABY0052516 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0096739 - MRK-ABY0096743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0195918 - MRK-ABY0195920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACB0019968 - MRK-ACB0019970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0052545 - MRK-ACC0052549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0003158 - MRK-ACD0003158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACD0003159 - MRK-ACD0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0003164 - MRK-ACD0003185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0006054 - MRK-ACD0006056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0046261 - MRK-ACD0046268 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0064937 - MRK-ACD0065143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005729 - MRK-ACF0005745 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0012982 - MRK-ACI0012984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013233 - MRK-ACI0013233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013234 - MRK-ACI0013240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013241 - MRK-ACI0013246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACK0014359 - MRK-ACK0014370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0007659 - MRK-ACM0007664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0010245 - MRK-ACM0010261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACO0002833 - MRK-ACO0003071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0029917 - MRK-ACO0029930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00009295 | | | | | |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011080 - MRK-ACR0011080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011081 - MRK-ACR0011084 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00142720 | | | | | |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0018064 - MRK-ACT0018064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020385 - MRK-ACV0020386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020976 - MRK-ACV0020979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021014 - MRK-ACV0021023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021094 - MRK-ACV0021103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0015916 - MRK-ACW0015925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0034795 - MRK-ACW0034825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0002478 - MRK-ACX0002478 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0010785 - MRK-ACX0010791 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012547 - MRK-ACX0012550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0055448 | | | | | |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0008202 - MRK-ADG0008203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0059609 - MRK-AFG0059610 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0005375 - MRK-ADI0005502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034997 - MRK-ADJ0035002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0035003 - MRK-ADJ0035008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0042906 - MRK-ADJ0042909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0004945 - MRK-ADK0005065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0007464 - MRK-ADK0007585 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0011655 - MRK-ADL0011670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0111413 - MRK-ADM0111415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0007755 - MRK-ADN0007762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0145885 - MRK-ADN0145918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0021258 - MRK-ADO0021262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0091168 - MRK-ADO0091193 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117471 - MRK-ADO0117471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117472 - MRK-ADO0117476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000216 - MRK-ADS0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0001373 - MRK-ADW0001375 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042083 - MRK-ADW0042083 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0086174 - MRK-ADW0086177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0001034 - MRK-AEF0001036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0004949 - MRK-AEF0004963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009025 - MRK-AEH0009026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009027 - MRK-AEH0009027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009028 - MRK-AEH0009050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010263 - MRK-AEH0010263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010264 - MRK-AEH0010270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFB0001598 - MRK-AFB0001598 | Boyd | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000052 - MRK-AFF0000052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000053 - MRK-AFF0000055 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000202 - MRK-AFF0000203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFH0017262 - MRK-AFH0017263 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067740 - MRK-AFH0067774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067825 - MRK-AFH0067860 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067907 - MRK-AFH0067946 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0069026 - MRK-AFH0069093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0072535 - MRK-AFH0072580 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0073296 - MRK-AFH0073324 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0044837 - MRK-AFI0044838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0234357 - MRK-AFI0234430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0256863 - MRK-AFI0256865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0800014 - MRK-AFI0800016 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0047772 - MRK-AFK0047791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0145520 - MRK-AFK0145655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0174529 - MRK-AFK0174534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179517 - MRK-AFK0179521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN00116510 | | | | | |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO00279697 | | | | | |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0141653 - MRK-AFO0141655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO02373766 | | | | | |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269222 - MRK-AFO0269223 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0276159 - MRK-AFO0276165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0280964 - MRK-AFO0280989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023779 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0024487 - MRK-AFS0024488 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025188 - MRK-AFS0025188 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025215 - MRK-AFS0025215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025216 - MRK-AFS0025216 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025217 - MRK-AFS0025218 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0002227 - MRK-AFT0002430 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005929 - MRK-AFT0005932 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0041128 - MRK-AFV0041131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0279037 - MRK-AFV0279038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV031065 | | | | | |
| MRK-AFV0341027 - MRK-AFV0341210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0341521 - MRK-AFV0341953 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375884 - MRK-AFV0375885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375886 - MRK-AFV0375887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0444039 - MRK-AFV0444094 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0010466 - MRK-AFW0010480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011190 - MRK-AFW0011191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011197 - MRK-AFW0011211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFX0019242 - MRK-AFX0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029643 - MRK-AGO0029643 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074482 - MRK-AGO0074484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074485 - MRK-AGO0074485 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074495 - MRK-AGO0074495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074496 - MRK-AGO0074498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075099 - MRK-AGO0075100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075101 - MRK-AGO0075125 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0076163 - MRK-AGO0076198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006035 - MRK-AGU0006086 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069241 - MRK-AHD0069242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069267 - MRK-AHD0069270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069615 - MRK-AHD0069617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0061931 - MRK-AHE0061932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHJD0057217 | | | | | |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0002441 - MRK-AID0002460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0013053 - MRK-AIP0013158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIR0041496 - MRK-AIR0041518 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIT0003955 - MRK-AIT0003973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086740 - MRK-AIY0086742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0175045 - MRK-AJA0175094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKE0018605 - MRK-AKE0018606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT00010326 | | | | | |
| MRK-AKT0008490 - MRK-AKT0008503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0013483 - MRK-AKT0013486 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0019151 - MRK-AKT0019168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0214837 - MRK-AKT0214845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0535764 - MRK-AKT0535764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0648656 - MRK-AKT0648656 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0677939 - MRK-AKT0677948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0679677 - MRK-AKT0679687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1055984 - MRK-AKT1055999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1161102 - MRK-AKT1161116 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1162584 - MRK-AKT1162594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1230490 - MRK-AKT1230493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1269225 - MRK-AKT1269242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1318580 - MRK-AKT1318589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT133965 | | | | | |
| MRK-AKT1415434 - MRK-AKT1415435 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1452480 - MRK-AKT1452499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1532535 - MRK-AKT1532540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1545613 - MRK-AKT1545628 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1549344 - MRK-AKT1549370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1910427 - MRK-AKT1910442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2102663 - MRK-AKT2102666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2111797 - MRK-AKT2111813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2115055 - MRK-AKT2115077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2135133 - MRK-AKT2135154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT217819 | | | | | |
| MRK-AKT2212776 - MRK-AKT2212788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2296095 - MRK-AKT2296111 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2495168 - MRK-AKT2495172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2497299 - MRK-AKT2497322 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2663283 - MRK-AKT2663284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2669786 - MRK-AKT2669805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2690976 - MRK-AKT2691000 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2722031 - MRK-AKT2722064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2773884 - MRK-AKT2773889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2972452 - MRK-AKT2972458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2989966 - MRK-AKT2989986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001267 - MRK-AKT3001300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001426 - MRK-AKT3001456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3026746 - MRK-AKT3026767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3292566 - MRK-AKT3292602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKT3424077 - MRK-AKT3424114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4184667 - MRK-AKT4184669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4202693 - MRK-AKT4202696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4210186 - MRK-AKT4210187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4226385 - MRK-AKT4226388 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4297216 - MRK-AKT4297226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4316348 - MRK-AKT4316352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0083901 - MRK-AKU0084269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0114390 - MRK-AKU0114404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000748 - MRK-ALX0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000750 - MRK-ALX0000750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000751 - MRK-ALX0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000755 - MRK-ALX0000757 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000758 - MRK-ALX0000760 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000761 - MRK-ALX0000761 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000762 - MRK-ALX0000762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000763 - MRK-ALX0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000765 - MRK-ALX0000765 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000766 - MRK-ALX0000767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000768 - MRK-ALX0000769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000770 - MRK-ALX0000770 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000771 - MRK-ALX0000771 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000772 - MRK-ALX0000772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000773 - MRK-ALX0000773 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000774 - MRK-ALX0000774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000775 - MRK-ALX0000779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000780 - MRK-ALX0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000782 - MRK-ALX0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000784 - MRK-ALX0000785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000786 - MRK-ALX0000787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000788 - MRK-ALX0000789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000790 - MRK-ALX0000790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000791 - MRK-ALX0000791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000792 - MRK-ALX0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000793 - MRK-ALX0000793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000794 - MRK-ALX0000794 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000795 - MRK-ALX0000795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000796 - MRK-ALX0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000797 - MRK-ALX0000797 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000798 - MRK-ALX0000798 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000799 - MRK-ALX0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000800 - MRK-ALX0000800 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000801 - MRK-ALX0000801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000802 - MRK-ALX0000802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000803 - MRK-ALX0000803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000804 - MRK-ALX0000804 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000805 - MRK-ALX0000805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000806 - MRK-ALX0000806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000807 - MRK-ALX0000807 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000808 - MRK-ALX0000808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000809 - MRK-ALX0000809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000810 - MRK-ALX0000810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000811 - MRK-ALX0000811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000812 - MRK-ALX0000812 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000813 - MRK-ALX0000813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000814 - MRK-ALX0000814 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000815 - MRK-ALX0000815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000816 - MRK-ALX0000816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000817 - MRK-ALX0000817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000818 - MRK-ALX0000818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000819 - MRK-ALX0000819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000820 - MRK-ALX0000820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000821 - MRK-ALX0000821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000822 - MRK-ALX0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000823 - MRK-ALX0000823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000824 - MRK-ALX0000824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000825 - MRK-ALX0000825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000826 - MRK-ALX0000826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000827 - MRK-ALX0000827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000828 - MRK-ALX0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000829 - MRK-ALX0000829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000830 - MRK-ALX0000830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000831 - MRK-ALX0000831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000832 - MRK-ALX0000832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000833 - MRK-ALX0000833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000834 - MRK-ALX0000834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000835 - MRK-ALX0000835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000836 - MRK-ALX0000836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000837 - MRK-ALX0000837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000838 - MRK-ALX0000838 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000839 - MRK-ALX0000839 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000840 - MRK-ALX0000840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000841 - MRK-ALX0000841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000842 - MRK-ALX0000842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000843 - MRK-ALX0000844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000845 - MRK-ALX0000845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000846 - MRK-ALX0000846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000847 - MRK-ALX0000847 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000848 - MRK-ALX0000848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000849 - MRK-ALX0000849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000850 - MRK-ALX0000850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000851 - MRK-ALX0000851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000852 - MRK-ALX0000852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000853 - MRK-ALX0000853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000854 - MRK-ALX0000854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000855 - MRK-ALX0000855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000856 - MRK-ALX0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000857 - MRK-ALX0000861 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000862 - MRK-ALX0000862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000863 - MRK-ALX0000863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000864 - MRK-ALX0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000866 - MRK-ALX0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000868 - MRK-ALX0000868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000869 - MRK-ALX0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000870 - MRK-ALX0000870 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000871 - MRK-ALX0000877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000878 - MRK-ALX0000879 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000880 - MRK-ALX0000881 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000882 - MRK-ALX0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000884 - MRK-ALX0000885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000886 - MRK-ALX0000887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000888 - MRK-ALX0000888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000889 - MRK-ALX0000889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000890 - MRK-ALX0000890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000891 - MRK-ALX0000891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000892 - MRK-ALX0000892 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000893 - MRK-ALX0000893 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000894 - MRK-ALX0000894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000895 - MRK-ALX0000895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000896 - MRK-ALX0000896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000897 - MRK-ALX0000897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000898 - MRK-ALX0000898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000899 - MRK-ALX0000899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000900 - MRK-ALX0000900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000901 - MRK-ALX0000901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000902 - MRK-ALX0000902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000903 - MRK-ALX0000903 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000904 - MRK-ALX0000904 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000905 - MRK-ALX0000905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000906 - MRK-ALX0000906 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000907 - MRK-ALX0000907 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000908 - MRK-ALX0000908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000909 - MRK-ALX0000909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000910 - MRK-ALX0000910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000911 - MRK-ALX0000911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000912 - MRK-ALX0000912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000913 - MRK-ALX0000913 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000914 - MRK-ALX0000914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000915 - MRK-ALX0000915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000916 - MRK-ALX0000916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000917 - MRK-ALX0000917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000918 - MRK-ALX0000918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000919 - MRK-ALX0000919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000920 - MRK-ALX0000920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000921 - MRK-ALX0000921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000922 - MRK-ALX0000922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000923 - MRK-ALX0000923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000924 - MRK-ALX0000924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000925 - MRK-ALX0000925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000926 - MRK-ALX0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000927 - MRK-ALX0000927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000928 - MRK-ALX0000928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000929 - MRK-ALX0000929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000930 - MRK-ALX0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000931 - MRK-ALX0000931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000932 - MRK-ALX0000932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000933 - MRK-ALX0000933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000934 - MRK-ALX0000934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000935 - MRK-ALX0000935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000936 - MRK-ALX0000936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000937 - MRK-ALX0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000938 - MRK-ALX0000938 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000939 - MRK-ALX0000939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000940 - MRK-ALX0000942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000943 - MRK-ALX0000945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000946 - MRK-ALX0000948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000949 - MRK-ALX0000951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000952 - MRK-ALX0000953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000954 - MRK-ALX0000955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000956 - MRK-ALX0000957 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANSTICE-0026 | | | | | |
| MRK-ANSTICE-0045 | | | | | |
| MRK-ANSTICE-0160 | | | | | |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0044900 - MRK-AOI0044905 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0064092 - MRK-AOI0064101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005856 - MRK-AOJ0005859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0011061 - MRK-AOJ0011066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004391 - MRK-AOZ0004411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008457 - MRK-AQI0008458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP022841 - MRK-ARP022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP029905 - MRK-ARP029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034603 - MRK-ARP034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034606 - MRK-ARP034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034607 - MRK-ARP034608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP057946 - MRK-ARP057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064387 - MRK-ARP0064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064499 - MRK-ARP0064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0067555 - MRK-ARP0067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0105927 - MRK-ARP0105929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0129937 - MRK-ARP0129999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0133951 - MRK-ARP0133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0137370 - MRK-ARP0137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVG0021318 | | | | | |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0036950 - MRK-AVJ0036951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008075 - MRK-AWC0008128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139719 - MRK-BAR0139720 | Barlow | Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139722 - MRK-BAR0139723 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139724 - MRK-BAR0139725 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139726 - MRK-BAR0139727 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139728 - MRK-BAR0139728 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139729 - MRK-BAR0139734 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BAR0139735 - MRK-BAR0139736 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139737 - MRK-BAR0139738 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139739 - MRK-BAR0139740 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAUMGARTNER-0029 | | | | | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000001 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000024 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000025 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000028 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000030 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000031 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BOLD-0001 | | | | | |
| MRK-BPN0000001 - MRK-BPN0000001 | Gaitlin | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-CONAC0009648 - MRK-CONAC0009650 | Cona | Confidential | No | Not Applicable | Not Applicable |
| MRK-CORPORATE_002204 | | | | | |
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0012604 - MRK-EAD0012605 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBAD0099697 - MRK-EBAD0099741 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032935 - MRK-EBBA0032937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032943 - MRK-EBBA0032945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032946 - MRK-EBBA0032947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032950 - MRK-EBBA0032951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032979 - MRK-EBBA0032980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033000 - MRK-EBBA0033002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033124 - MRK-EBBA0033125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033155 - MRK-EBBA0033156 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033161 - MRK-EBBA0033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBO0025336 - MRK-EBBO0025340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001161 - MRK-EBDW0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001848 - MRK-EBDW0001874 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0002029 - MRK-EBDW0002029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0005244 - MRK-EBDW0005245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEF0028138 - MRK-EBEF0028139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBES0042739 - MRK-EBES0042748 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ERN0252799 - MRK-ERN0252802 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-FDCDER 003071 | | | | | |
| MRK-FDCDER 008400 | | | | | |
| MRK-FDCDER 008417 | | | | | |
| MRK-FDCDER 010625 | | | | | |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0013602 - MRK-GUE0013602 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0054957 - MRK-GUE0054957 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0058858 - MRK-GUE0058861 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-H.3STM001168 - MRK-H.3STM001169 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-H005655 - MRK-H05888 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003536 - MRK-HUM0003537 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003546 - MRK-HUM0003546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003549 - MRK-HUM0003549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003645 - MRK-HUM0003650 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003651 - MRK-HUM0003651 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003652 - MRK-HUM0003654 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003655 - MRK-HUM0003670 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003671 - MRK-HUM0003674 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003677 - MRK-HUM0003695 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003696 - MRK-HUM0003699 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003700 - MRK-HUM0003707 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003708 - MRK-HUM0003708 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003709 - MRK-HUM0003710 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003973 - MRK-HUM0003978 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007514 - MRK-I2690007516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007517 - MRK-I2690007518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007519 - MRK-I2690007606 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007607 - MRK-I2690007607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007608 - MRK-I2690007608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007683 - MRK-I2690007764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007765 - MRK-I2690007823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007824 - MRK-I2690007832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008228 - MRK-I2690008229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008230 - MRK-I2690008317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008318 - MRK-I2690008318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008319 - MRK-I2690008319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008394 - MRK-I2690008475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008476 - MRK-I2690008534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008535 - MRK-I2690008543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008953 - MRK-I2690009044 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190002159 - MRK-I4190002181 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190003958 - MRK-I4190003983 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940015949 - MRK-I8940015949 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042881 - MRK-I8940042883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042884 - MRK-I8940042885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042886 - MRK-I8940042984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046217 - MRK-I8940046217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046218 - MRK-I8940046219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046220 - MRK-I8940046221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046222 - MRK-I8940046222 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046223 - MRK-I8940046311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047467 - MRK-I8940047468 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047469 - MRK-I8940047470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047471 - MRK-I8940047471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047472 - MRK-I8940047476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047477 - MRK-I8940047629 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053887 - MRK-I8940053888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053889 - MRK-I8940053890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053891 - MRK-I8940053891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053892 - MRK-I8940053972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060167 - MRK-I8940060167 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060168 - MRK-I8940060168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060169 - MRK-I8940060170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060171 - MRK-I8940060238 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060239 - MRK-I8940060244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940061593 - MRK-I8940061596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940061597 - MRK-I8940061598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940062034 - MRK-I8940062034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064859 - MRK-I8940064860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064922 - MRK-I8940064922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064923 - MRK-I8940064923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064924 - MRK-I8940064925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064926 - MRK-I8940064939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064940 - MRK-I8940065038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076901 - MRK-I8940076903 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076904 - MRK-I8940076905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076906 - MRK-I8940076908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076909 - MRK-I8940076911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076912 - MRK-I8940076915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076916 - MRK-I8940076922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077717 - MRK-I8940077717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077718 - MRK-I8940077719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077720 - MRK-I8940077721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077722 - MRK-I8940077722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077723 - MRK-I8940077883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096388 - MRK-I8940096389 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096390 - MRK-I8940096391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096392 - MRK-I8940096445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096446 - MRK-I8940100730 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF001787 | | | | | |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JJX0001935 | | | | | |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000001 - MRK-LBL0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000003 - MRK-LBL0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000005 - MRK-LBL0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000007 - MRK-LBL0000008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000011 - MRK-LBL0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000017 - MRK-LBL0000018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000027 - MRK-LBL0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000031 - MRK-LBL0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000035 - MRK-LBL0000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000043 - MRK-LBL0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000047 - MRK-LBL0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000055 - MRK-LBL0000058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000059 - MRK-LBL0000062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000063 - MRK-LBL0000066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000067 - MRK-LBL0000070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000226 - MRK-LBL0000227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000228 - MRK-LBL0000229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000230 - MRK-LBL0000231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000232 - MRK-LBL0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000234 - MRK-LBL0000235 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000236 - MRK-LBL0000237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000244 - MRK-LBL0000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000248 - MRK-LBL0000251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000252 - MRK-LBL0000255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000256 - MRK-LBL0000257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000258 - MRK-LBL0000261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MES0011356 - MRK-MES0011359 | MDL | | | | |
| MRK-MEW0031405 - MRK-MEW0031435 | MDL | | | | |
| MRK-MFO0030195 - MRK-MFO0030195 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0009007 - MRK-MPF0009008 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010882 - MRK-MPF0010883 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010884 - MRK-MPF0010885 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010886 - MRK-MPF0010887 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-MPF0010888 - MRK-MPF0010889 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010902 - MRK-MPF0010924 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006108 - MRK-N0520006108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006109 - MRK-N0520006114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006115 - MRK-N0520006130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006131 - MRK-N0520006131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006132 - MRK-N0520006163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N052018572 - MRK-N052018621 | | | | | |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0094478 - MRK-NJ0094493 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0170152 - MRK-NJ0170511 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0201983 - MRK-NJ0201984 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0221292 - MRK-NJ0221423 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02212920 | | | | | |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0243645 - MRK-NJ0243646 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0254099 - MRK-NJ0254199 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0267715 - MRK-NJ0267777 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272446 - MRK-NJ0272458 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281753 - MRK-NJ0281763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315784 - MRK-NJ0315837 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315838 - MRK-NJ0315838 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333224 - MRK-NJ0333224 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0361687 - MRK-NJ0361693 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420166451 | | | | | |
| MRK-OS420022527 - MRK-OS420022631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040635 - MRK-OS420040635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040636 - MRK-OS420040636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-OS420040637 - MRK-OS420040925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040926 - MRK-OS420041257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420045657 - MRK-OS420046186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420050245 - MRK-OS420050884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081918 - MRK-OS420081918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081919 - MRK-OS420081919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081920 - MRK-OS420081920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081921 - MRK-OS420082242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124072 - MRK-OS420124403 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124440 - MRK-OS420124403 | | | | | |
| MRK-P0002475 - MRK-P0002481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002613 - MRK-P0002619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002733 - MRK-P0002739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002740 - MRK-P0002744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003302 - MRK-P0003312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003315 - MRK-P0003337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003338 - MRK-P0003343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003344 - MRK-P0003344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003345 - MRK-P0003357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0006353 - MRK-P0006359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0007492 - MRK-P0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011253 - MRK-P0011259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011358 - MRK-P0011363 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAA0006502 - MRK-PLBAA0006525 | Plubell | | | | |
| MRK-PLBAA0020478 - MRK-PLBAA0020479 | Plubell | | | | |
| MRK-PLBAB0001145 - MRK-PLBAB0001145 | Plubell | | | | |
| MRK-PLBAB0001894 - MRK-PLBAB0001912 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAB0010185 - MRK-PLBAB0010187 | Plubell | | | | |
| MRK-PLBAB0010314 - MRK-PLBAB0010315 | Plubell | | | | |
| MRK-PLBAB0010397 - MRK-PLBAB0010399 | Plubell | | | | |
| MRK-PLBAB0010424 - MRK-PLBAB0010426 | Plubell | | | | |
| MRK-PLBAB0010461 - MRK-PLBAB0010497 | Plubell | | | | |
| MRK-PLBAB0010898 - MRK-PLBAB0010905 | Plubell | | | | |
| MRK-PLBAB0010910 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAC0023160 - MRK-PLBAC0023160 | Plubell | | | | |
| MRK-PLBAC0023429 - MRK-PLBAC0023430 | Plubell | | | | |
| MRK-PLBAC0023504 - MRK-PLBAC0023505 | Plubell | | | | |
| MRK-PLBAC0023693 - MRK-PLBAC0023694 | Plubell | | | | |
| MRK-PLBAC0023837 - MRK-PLBAC0023863 | Plubell | | | | |
| MRK-PLBAC0024224 - MRK-PLBAC0024299 | Plubell | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAC0024429 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0005434 - MRK-PLBAG0005435 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0006338 - MRK-PLBAG0006341 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0033101 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000001 - MRK-PLBAI0017277 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006954 - MRK-PLBAU0007033 | Plubell | | | | |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013674 - MRK-PLBAU0013677 | Plubell | | | | |
| MRK-PLBAU0013684 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015228 - MRK-PLBAU0015423 | Plubell | | | | |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015462 - MRK-PLBAU0015508 | Plubell | | | | |
| MRK-PLBAU0015509 - MRK-PLBAU0015559 | Plubell | | | | |
| MRK-PLBAU0015666 - MRK-PLBAU0015669 | Plubell | | | | |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0023565 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0045775 - MRK-PLBAU0045828 | Plubell | | | | |
| MRK-PLBAU0046005 - MRK-PLBAU0046059 | Plubell | | | | |
| MRK-PLBAU0046104 - MRK-PLBAU0046229 | Plubell | | | | |
| MRK-PLBAU007223 | | | | | |
| MRK-PLBAV0000001 - MRK-PLBAV0000169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000262 - MRK-PRL0000267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000294 - MRK-PRL0000298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000302 - MRK-PRL0000307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000156 - MRK-PUBLIC000283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000284 - MRK-PUBLIC0000340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000351 - MRK-PUBLIC0000413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000414 - MRK-PUBLIC0000547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000029 - MRK-S0420000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000033 - MRK-S0420000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000035 - MRK-S0420000072 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000073 - MRK-S0420000074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043176 - MRK-S0420043179 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043180 - MRK-S0420043183 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043184 - MRK-S0420043233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043234 - MRK-S0420043358 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043359 - MRK-S0420043455 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043456 - MRK-S0420043456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043457 - MRK-S0420043458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043459 - MRK-S0420043460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043461 - MRK-S0420043471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043472 - MRK-S0420043478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043479 - MRK-S0420043491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043492 - MRK-S0420043498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043499 - MRK-S0420043500 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043501 - MRK-S0420043506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043507 - MRK-S0420043522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043523 - MRK-S0420043592 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043593 - MRK-S0420043599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043600 - MRK-S0420043614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043615 - MRK-S0420043616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043617 - MRK-S0420043619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043620 - MRK-S0420043621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043622 - MRK-S0420043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043635 - MRK-S0420043649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043650 - MRK-S0420043657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043658 - MRK-S0420043665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043666 - MRK-S0420043681 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043682 - MRK-S0420043693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043694 - MRK-S0420043713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043714 - MRK-S0420043722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043723 - MRK-S0420043730 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-S0420043731 - MRK-S0420043739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043740 - MRK-S0420043743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043744 - MRK-S0420043749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043750 - MRK-S0420043759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043760 - MRK-S0420043764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043765 - MRK-S0420043837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043838 - MRK-S0420043918 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043919 - MRK-S0420043976 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043977 - MRK-S0420044048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044049 - MRK-S0420044078 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044079 - MRK-S0420044085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044086 - MRK-S0420044092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044093 - MRK-S0420044100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044101 - MRK-S0420044108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044109 - MRK-S0420044120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044121 - MRK-S0420044130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044131 - MRK-S0420044143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044144 - MRK-S0420044148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050740 - MRK-S0420050741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050742 - MRK-S0420050743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050744 - MRK-S0420050744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050745 - MRK-S0420050920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093243 - MRK-S0420093243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093244 - MRK-S0420093244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093245 - MRK-S0420093246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093247 - MRK-S0420093247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093248 - MRK-S0420093249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093250 - MRK-S0420093250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093251 - MRK-S0420111969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0173684 - MRK-SHAA0173684 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0571914 - MRK-SHAA0572262 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0636047 - MRK-SHAA0636131 | Securities | | | | |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640172 - MRK-SHAA0640460 | Securities | | | | |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0654100 - MRK-SHAA0654108 | Securities | | | | |
| MRK-SHAA0799987 - MRK-SHAA0800186 | Securities | | | | |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0813314 - MRK-SHAA0813590 | Securities | | | | |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839162 - MRK-SHAA0839185 | Securities | | | | |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1251996 - MRK-SHAA1252011 | Securities | | | | |
| MRK-SHAA1253013 - MRK-SHAA1253132 | Securities | | | | |
| MRK-SHAA1253250 - MRK-SHAA1253272 | Securities | | | | |
| MRK-SHAA1253273 - MRK-SHAA1253280 | Securities | | | | |
| MRK-SHAA1253297 - MRK-SHAA1253301 | Securities | | | | |
| MRK-SHAA1253370 - MRK-SHAA1253372 | Securities | | | | |
| MRK-SHAA1253373 - MRK-SHAA1253374 | Securities | | | | |
| MRK-SHAA1253377 - MRK-SHAA1253380 | Securities | | | | |
| MRK-SHAA1253381 - MRK-SHAA1253381 | Securities | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA1253382 - MRK-SHAA1253383 | Securities | | | | |
| MRK-SHAA1253506 - MRK-SHAA1253508 | Securities | | | | |
| MRK-SHAA1253509 - MRK-SHAA1253511 | Securities | | | | |
| MRK-SHAA1253515 - MRK-SHAA1253517 | Securities | | | | |
| MRK-SHAA1253518 - MRK-SHAA1253518 | Securities | | | | |
| MRK-SHAA1253519 - MRK-SHAA1253522 | Securities | | | | |
| MRK-SHAA1253523 - MRK-SHAA1253549 | Securities | | | | |
| MRK-SHAA1253550 - MRK-SHAA1253585 | Securities | | | | |
| MRK-SHAA1253606 - MRK-SHAA1253658 | Securities | | | | |
| MRK-SHAA1256163 - MRK-SHAA1256204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699  MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SO11938-952 | | | | | |
| MRK-SO420050655 | | | | | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| NEWTMT-116.txt | | | | | |
| OATES 001412 - OATES 001415 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0007 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0030 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0064 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0094 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0108 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0127 | | | | | |
| P1.0132 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0153 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0158 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0177 | | | | | |
| P1.0184 | | | | | |
| P1.0208 | | | | | |
| P1.0216 | | | | | |
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0233 | | | | | |
| P1.0248 | | | | | |
| P1.0275 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0300 | | | | | |
| P1.0305 | | | | | |
| P1.0309 | | | | | |
| P1.0323 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0405 | | | | | |
| P1.0409 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0445 | | | | | |
| P1.0488 | | | | | |
| P1.0494 | | | | | |
| P1.0501 | | | | | |
| P1.0502 | | | | | |
| P1.0508 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0534 | | | | | |
| P1.0535 | | | | | |
| P1.0536 | | | | | |
| P1.0558 | | | | | |
| P1.0667 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.1016 | | | | | |
| P1.1017 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1115 | | | | | |
| P1.1117 | | | | | |
| P1.1127 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.1333 | | | | | |
| P1.1344 | | | | | |
| P1.1349 | | | | | |
| P1.1416 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1465 | | | | | |
| P1.1481 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.1888 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0677 | | | | | |
| P9.0001 | | | | | |
| P9.0002 | | | | | |
| P9.0003 | | | | | |
| P9.0004 | | | | | |
| P9.0005 | | | | | |
| P9.0006 | | | | | |
| P9.0010 | | | | | |
| P9.0011 | | | | | |
| P9.0016 | | | | | |
| P9.0019 | | | | | |
| P9.0021 | | | | | |
| P9.0027 | | | | | |
| P9.0028 | | | | | |
| P9.0029 | | | | | |
| P9.0030 | | | | | |
| P9.0031 | | | | | |
| P9.0032 | | | | | |
| P9.0033 | | | | | |
| P9.0034 | | | | | |
| P9.0035 | | | | | |
| P9.0036 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0037 | | | | | |
| P9.0038 | | | | | |
| P9.0039 | | | | | |
| P9.0040 | | | | | |
| P9.0041 | | | | | |
| P9.0042 | | | | | |
| P9.0043 | | | | | |
| P9.0044 | | | | | |
| P9.0045 | | | | | |
| P9.0046 | | | | | |
| P9.0047 | | | | | |
| P9.0048 | | | | | |
| P9.0049 | | | | | |
| P9.0050 | | | | | |
| P9.0051 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171 | | | | | |
| P9.0172 | | | | | |
| P9.0173 | | | | | |
| P9.0174 | | | | | |
| P9.0175 | | | | | |
| P9.0176 | | | | | |
| P9.0177 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0179 | | | | | |
| P9.0180 | | | | | |
| P9.0181 | | | | | |
| P9.0182 | | | | | |
| P9.0183 | | | | | |
| P9.0184 | | | | | |
| P9.0185 | | | | | |
| P9.0186 | | | | | |
| P9.0187 | | | | | |
| P9.0188 | | | | | |
| P9.0189 | | | | | |
| P9.0190 | | | | | |
| P9.0191 | | | | | |
| P9.0192 | | | | | |
| P9.0193 | | | | | |
| P9.0194 | | | | | |
| P9.0195 | | | | | |
| P9.0196 | | | | | |
| P9.0197 | | | | | |
| P9.0198 | | | | | |
| P9.0199 | | | | | |
| P9.0200 | | | | | |
| P9.0201 | | | | | |
| P9.0202 | | | | | |
| P9.0203 | | | | | |
| P9.0204 | | | | | |
| P9.0205 | | | | | |
| P9.0206 | | | | | |
| P9.0207 | | | | | |
| P9.0208 | | | | | |
| P9.0209 | | | | | |
| P9.0210 | | | | | |
| P9.0211 | | | | | |
| P9.0212 | | | | | |
| P9.0213 | | | | | |
| P9.0214 | | | | | |
| P9.0215 | | | | | |
| P9.0216 | | | | | |
| P9.0217 | | | | | |
| P9.0218 | | | | | |
| P9.0219 | | | | | |
| P9.0220 | | | | | |
| P9.0221 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0222 | | | | | |
| P9.0223 | | | | | |
| P9.0224 | | | | | |
| P9.0225 | | | | | |
| P9.0227 | | | | | |
| P9.0228 | | | | | |
| P9.0229 | | | | | |
| P9.0230 | | | | | |
| P9.0231 | | | | | |
| P9.0232 | | | | | |
| P9.0233 | | | | | |
| P9.0234 | | | | | |
| P9.0235 | | | | | |
| P9.0236 | | | | | |
| P9.0237 | | | | | |
| P9.0238 | | | | | |
| P9.0239 | | | | | |
| P9.0240 | | | | | |
| P9.0241 | | | | | |
| P9.0242 | | | | | |
| P9.0243 | | | | | |
| P9.0244 | | | | | |
| P9.0245 | | | | | |
| P9.0246 | | | | | |
| P9.0247 | | | | | |
| P9.0248 | | | | | |
| P9.0249 | | | | | |
| P9.0250 | | | | | |
| P9.0251 | | | | | |
| P9.0252 | | | | | |
| P9.0253 | | | | | |
| P9.0254 | | | | | |
| P9.0255 | | | | | |
| P9.0256 | | | | | |
| P9.0257 | | | | | |
| P9.0258 | | | | | |
| P9.0259 | | | | | |
| P9.0260 | | | | | |
| P9.0261 | | | | | |
| P9.0262 | | | | | |
| P9.0263 | | | | | |
| P9.0278 | | | | | |
| P9.0279 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0280 | | | | | |
| P9.0281 | | | | | |
| P9.0282 | | | | | |
| P9.0283 | | | | | |
| P9.0285 | | | | | |
| P9.0286 | | | | | |
| P9.0287 | | | | | |
| P9.0288 | | | | | |
| P9.0289 | | | | | |
| P9.0290 | | | | | |
| P9.0291 | | | | | |
| P9.0292 | | | | | |
| P9.0293 | | | | | |
| P9.0294 | | | | | |
| P9.0295 | | | | | |
| P9.0297 | | | | | |
| P9.0299 | | | | | |
| P9.0300 | | | | | |
| P9.0301 | | | | | |
| P9.0302 | | | | | |
| P9.0304 | | | | | |
| P9.0305 | | | | | |
| P9.0306 | | | | | |
| P9.0307 | | | | | |
| P9.0309 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 317 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 466 | | | | | |
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 604 | | | | | |
| PX 605 | | | | | |
| PX 606 | | | | | |
| PX 607 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 610 | | | | | |
| PX 611 | | | | | |
| PX 612 | | | | | |
| PX 613 | | | | | |
| PX 614 | | | | | |
| PX 615 | | | | | |
| PX 616 | | | | | |
| PX 617 | | | | | |
| PX 618 | | | | | |
| PX 619 | | | | | |
| PX 62 | | | | | |
| PX 620 | | | | | |
| PX 621 | | | | | |
| PX 622 | | | | | |
| PX 623 | | | | | |
| PX 624 | | | | | |
| PX 625 | | | | | |
| PX 626 | | | | | |
| PX 627 | | | | | |
| PX 628 | | | | | |
| PX 629 | | | | | |
| PX 630 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 631 | | | | | |
| PX 632 | | | | | |
| PX 633 | | | | | |
| PX 634 | | | | | |
| PX 635 | | | | | |
| PX 636 | | | | | |
| PX 637 | | | | | |
| PX 638 | | | | | |
| PX 639 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 949 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 95 | | | | | |
| PX 96 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| Response to MDL Discovery Interrogatory #10 F | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| TELEVISION COMMERCIALS | | | | | |
| TOP1PRO0000282 - TOP1PRO0000283 | | | | | |
| TOP1PRO0000285 - TOP1PRO0000311 | | | | | |
| TopolE.20051122.044.001 | | | | | |
| VIDEO NEWS RELEASES | | | | | |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Assaid April 29, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Lines June 18, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block October 30, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block August 7, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Jan Weiner February 14, 2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Peter Honig | 8/8 - 8/9/2005 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Reines | | | | | |
| Deposition of Scott Reines May 14, 2013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of A.W. Ford Hutchinson April 24, 2012 | 4/24/2013 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Waston May 17, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Watson June 8, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| February 28, 2013 Deposition of Nalise Pieratt | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| July 27, 2010 Deposition of James Bolognese | Securities | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March 22, 2013 Deposition of Scott Summers | MDL/Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March 24, 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 25, 2013 Deposition of Allen Goldberg | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 29, 2013 Deposition of Jonathan Jaffe | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 8, 2013 Deposition of Stephanie Gifford | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 12, 2001 and June 9, 2011 Depositions of Peter Alberti | 5/12/2011 and 6/9/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 17, 2001 and July 27, 2011 Depositions of Doug Watson | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
|---|
| Third Party Produced Materials |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.txt | | | | | |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| EVNTTIME-078.txt | | | | | |
| lastday122FU.txt | | | | | |
| NEWTMT-112.txt | | | | | |
| NEWTMT-116.txt | | | | | |
| RISK-combo.txt | | | | | |
| VISIT-112.txt | | | | | |
| VIVST-116.txt | | | | | |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS-126.txt | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demogdata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday.mrk-zcc0003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| MRK-01420094346-MRK-01420097186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 -MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016648 - MRK-ABP0016648 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0079561 - MRK-ACD0079624 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0002623-MRK-AJA0002876 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002623 - MRK-AKC0002871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089972 - MRK-NJ0090021 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0208936 - MRK-NJ0208967 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000016 - MRK-PLBAJ0000029 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000049 - MRK-PLBAJ0000055 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Incorrect or No Bates Number |
| Deposition Transcript with no Identifying Information |
| Duplicate Document with Other Bates Number Reflected on Response Chart |