## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx | * | MDL Case No. 1657 |
| | * | |
| PRODUCTS LIABILITY | * | SECTION L |
| LITIGATION | * | |
| | * | JUDGE FALLON |
| | * | |
| **This document relates to:** | * | MAGISTRATE JUDGE |
| | * | KNOWLES |
| ***Jo Levitt v. Merck Sharp & Dohme Corp.,*** | * | |
| **2:06-cv-09757-EEF-DEK** | * | |
| | * | |
| | * | |

*******************************************************************************

### DEFENDANT MERCK SHARP & DOHME CORP.'S DESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON REMAND TO TRANSFEROR COURT

Pursuant to the Conditional Remand Order issued by the Judicial Panel on Multidistrict Litigation ("JPML") on October 6, 2016 and in accordance with the JPML's Rules for Multidistrict Litigation 10.04(a), Defendant Merck Sharp & Dohme Corp. ("Merck") hereby designates the following items for inclusion in the record on remand to the transferor court in *Jo Levitt v. Merck Sharp & Dohme Corp.*, Eastern District of Louisiana Case No. 2:06-cv-09757-EEF-DEK (docketed in the transferor court, the U.S. District Court for the Western District of Missouri, as Case No. 4:06-cv-00818-DW). Counsel for Merck provided a copy of these designations to Plaintiff's counsel and sought their agreement on multiple occasions to submit the designations as a joint stipulation, but has not received a response.

Merck respectfully requests that each of the documents in the docket entries listed below, including all attachments and exhibits thereto, be included in the record on remand and transmitted to the Clerk of the Court for the Western District of Missouri:

**From *Levitt v. Merck* Individual Docket, Case #: 2:06-cv-09757-EEF-DEK:**

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 10/14/2016 | 4 | Conditional Remand Order from MDL Panel remanding one case to the Western District of Missouri. FURTHER ORDERED that, pursuant to Rule 10.4(a), the parties shall furnish the Clerk for the Eastern District of Louisiana with a stipulation or designation of the contents of the record to be remanded. (Attachments: # 1 Suggestion of Remand)(cms) (Entered: 10/17/2016) |
| 07/15/2010 | 3 | ORDER REOPENING CASE. Signed by Judge Eldon E. Fallon on 7/8/2010.(cms, ) (Entered: 07/15/2010) |
| 08/04/2009 | 2 | ORDER DISMISSING CASE with prejudice for failure to comply with the requirements of Pre-Trial Order 28. Signed by Judge Eldon E. Fallon on 8/3/2009.(cms, ) (Entered: 08/04/2009) |
| 11/13/2006 | 1 | Case transferred in from Western District of Missouri; Case Number 06-818-SOW. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. filed by Jo Levitt. (Attachments: # 1 PTO #14, # 2 CMP - USDC, WDMO (Kansas City), # 3 DKT SHT - USDC, WDMO (Kansas City))(rll, ). (Entered: 11/14/2006) |

**From *In re: Vioxx Products Liability Litigation* General MDL Docket, Case #: 2:05-md-01657-EEF-DEK:**

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 11/02/2016 | 65479 | TRANSCRIPT of Motion Hearing held on March 17, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2017. (Reference: 06-9757)(rsg) (Entered: 11/02/2016) |
| 10/17/2016 | 65477 | TRANSCRIPT of Motion Hearing held on August 17, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/17/2017. (Reference: 06-9757)(rsg) (Entered: 10/17/2016) |
| 10/14/2016 | 65476 | CONDITIONAL REMAND ORDER from MDL Panel remanding one |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | case to the Western District of Missouri. FURTHER ORDERED that, pursuant to Rule 10.4(a), the parties shall furnish the Clerk for the Eastern District of Louisiana with a stipulation or designation of the contents of the record to be remanded. (Attachments: # 1 Suggestion of Remand)(Reference: 06-9757)(cms) (Entered: 10/17/2016) |
| 10/12/2016 | 65475 | ORDER - Both parties have expressed concern about what deadlines will control the various pretrial motions and motions in limine after this case is transferred to the trial court. It is not the intent of this Court to impose deadlines for motions in limine on the trial court. Any current or future motions in limine are to be decided by the trial court, not by this Court. As such, any pretrial deadlines, including deadlines for filing or responding to motions in limine should be set by the trial court, and any previous pretrial deadlines set by this Court are no longer binding on this matter. IT IS ORDERED that all pending pretrial motions 65462 , 65463 , 65464 , 65465 , 65466 , 65467 , 65468 and 65470 are DISMISSED AS MOOT. These motions shall be refiled in the trial court after the case is transferred. IT IS FURTHER ORDERED that any previous pretrial deadlines are no longer controlling. All pretrial deadlines in the matter will be reset by the trial court. Signed by Judge Eldon E. Fallon on 10/12/16. (Reference: 06-9757) (dno) (Entered: 10/12/2016) |
| 10/07/2016 | 65472 | ORDER - The Court received the attached correspondence from Defense counsel requesting rulings on various pending issues in the Levitt case. IT IS ORDERED that the attached correspondence is hereby ENTERED INTO THE RECORD. IT IS FURTHER ORDERED that Plaintiff shall indicate on or before October 30, 2016, whether she accepts the costs associated with Mercks Rule 26(c) analysis of the challenged documents, as well as the potential costs of the appointment of a Special Master to review the parties Rule 26(c) arguments alongside the documents at issue, and is willing to post a bond securing the payment of these costs. If she has not accepted by October 30, 2016, Plaintiff has waived her right to these materials. IT IS FURTHER ORDERED that Defendant's Motion to Take Deposition of David Madigan, 65471 , is GRANTED. Defendants have leave of Court to depose Dr. Madigan a second time. This deposition is limited to testimony regarding the statistical study concerning Vioxx and acute coronary syndrome. Signed by Judge Eldon E. Fallon on 10/7/16. (Attachments: # 1 Letter) (Reference: 06-9757) (dno) (Entered: 10/07/2016) |
| 10/05/2016 | 65471 | MOTION to Take Deposition of David Madigan, PhD by Defendant. Motion(s) will be submitted on 10/26/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 10/05/2016) |

3

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 10/05/2016 | 65470 | MOTION for Reconsideration re 65457 Order on Motion to Exclude,,,,,,,,,,,, ; by Defendant. Motion(s) will be submitted on 10/26/2016. (Attachments: # 1 Proposed Order, # 2 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 10/05/2016) |
| 09/30/2016 | 65468 | MOTION in Limine to *Exclude Evidence, Argument, and Comment Related to Charitable Donations and to Merck's Size, Status or Attorneys* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65467 | MOTION in Limine to *Exclude Evidence Related to Statements Made in Political Debates or Government Enforcement Proceedings* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Exhibit A, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65466 | MOTION in Limine to *Related to Merck's Profits, Value or Finances* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Proposed Order, # 2 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65465 | MOTION in Limine to *Exclude Certain Testimony Related to Fries Letter* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65464 | MOTION in Limine to *Exclude Evidence Relating to The New England Journal of Medicine's December 2005 Editorial "Expression of Concern" (MIL 3)* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Proposed Order, # 10 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65463 | MOTION in Limine to *Exclude the Punitive Damages Opinions of John O. Ward, Ph.D. (MIL 2)* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/30/2016 | 65462 | MOTION in Limine to *Exclude Evidence Related to Myocardial Infarction (MIL #1)* by Defendant. Motion(s) will be submitted on 11/9/2016. (Attachments: # 1 Proposed Order, # 2 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/30/2016) |
| 09/29/2016 | 65461 | ORDER re 65460 Motion for Extension of Time to File; ORDERED |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | that the motion is GRANTED. Plaintiff is granted leave through and including October 30, 2016, within which to indicate whether she accepts the costs associated with Mercks Rule 26(c) analysis, and whether Plaintiff is willing to post a bond securing the payment of these costs. Signed by Judge Eldon E. Fallon on 9/29/2016. (Reference: 06-9757)(cms) (Entered: 09/29/2016) |
| 09/29/2016 | 65460 | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply by Plaintiff. (Attachments: # 1 Proposed Order Order)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 09/29/2016) |
| 09/16/2016 | 65457 | ORDER AND REASONS that Defendant's 65382 Motion to Exclude the Testimony of Dr. David Madigan is GRANTED IN PART and DENIED IN PART. FURTHER ORDERED that Defendant's 65384 Motion to Exclude Testimony of Dr. Thomas Rosamond is DENIED. FURTHER ORDERED that Defendant's 65387 Motion to Exclude the Testimony of Dr. Jay Schapira is DENIED. FURTHER ORDERED that Defendant's 65390 Motion to Exclude the Testimony of Dr. David Egilman is GRANTED IN PART and DENIED IN PART. Signed by Judge Eldon E. Fallon on 9/16/2016. (Reference: 06-9757)(cms) (Entered: 09/19/2016) |
| 09/15/2016 | 65458 | ORDER AND REASONS that Defendant Merck's 65379 Motion for Partial Summary Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 9/9/2016. (Reference: 06-9757)(cms) (Entered: 09/19/2016) |
| 09/12/2016 | 65454 | ORDER granting 65452 Motion for Leave to File Joint Stipulation Regarding the Testimony of David Egilman, M.D. Signed by Judge Eldon E. Fallon on 9/12/2016. (Reference: 06-9757)(cms) (Entered: 09/14/2016) |
| 09/08/2016 | 65453 | STIPULATION by Plaintiff re 65452 Joint MOTION for Leave to File *Joint Stipulation Regarding the Testimony of David Egilman* (Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 09/08/2016) |
| 09/08/2016 | 65452 | EXPARTE/CONSENT Joint MOTION for Leave to File *Joint Stipulation Regarding the Testimony of David Egilman* by Plaintiff. (Attachments: # 1 Proposed Order Proposed Order Granting Parties Joint Motion for Entry of Joint Stipulation Regarding the Testimony of David Egilman MD)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 09/08/2016) |
| 09/06/2016 | 65451 | ORDER granting 65450 Motion for Extension of Time to File. The parties are granted leave through and including September 8, 2016, within which to file their Stipulation Regarding the Scope of Plaintiff's Experts' Opinions. Signed by Judge Eldon E. Fallon on 9/2/2016. (Reference: 06-9757)(cms) (Entered: 09/06/2016) |
| 09/01/2016 | 65450 | EXPARTE/CONSENT Joint MOTION for Extension of Time to File *Joint Stipulations Regarding Certain Expert Opinions* by Plaintiff. (Attachments: # 1 Proposed Order Proposed Order)(Reference: 2:06- |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | cv-09757)(Thomas, Daniel) (Entered: 09/01/2016) |
| 08/30/2016 | 65448 | Notice of Compliance *with Confidentiality Order* by Defendant re 65434 Order on Motion for Miscellaneous Relief,,,,,, Order on Motion for Protective Order,,,,,. (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/30/2016) |
| 08/17/2016 | 65442 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motions Hearing held on 8/17/2016. 1. Motion of defendant, Merck Sharp & Dohme Corp., for Partial Summary Judgment on Plaintiff's Business Damages Claims (65379)-After Argument-Motion was taken under submission; 2. Motion of defendant, Merck Sharp & Dohme Corp., to Exclude Expert Opinions of David Madigan, Ph.D. (65382), 3. Motion of defendant, Merck Sharp & Dohme Corp., to Exclude Expert Opinion of Thomas Rosamond, M.D. (65384), 4. Motion of defendant, Merck Sharp & Dohme Corp., to Exclude Expert Opinions of Jay N. Schapira, M.D. (65387), 5. Motion of defendant, Merck Sharp & Dohme Corp., to Exclude Expert Opinions of David Egilman, M.D. (65390)- After Argument on Motion 2-5: the matters are taken under advisement for fourteen days so that the parties may file stipulations as to the scope of witness testimony. Any Motions in Limine should be filed two weeks after the Court rules on the pending Daubert Motions.(Court Reporter Karen Ibos.) (Reference: 06-9757)(cms) (Entered: 08/18/2016) |
| 08/16/2016 | 65439 | ORDER: Upon review of the briefing, the Court finds it appropriate to inform the parties that the Court is well-briefed on the Motions to Exclude Expert Opinions 65382 65384 65387 65390 , and the parties shall therefore focus their argument on 65379 Motion for Partial Summary Judgment. Signed by Judge Eldon E. Fallon on 8/15/2016.(Reference: 06-9757)(cms) (Entered: 08/16/2016) |
| 08/16/2016 | 65436 | ORDER granting 65426 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 8/11/2016. (Reference: 06-9757)(cms) (Entered: 08/16/2016) |
| 08/15/2016 | 65440 | ORDERED that the Court will hear oral argument on Defendant's 65379 Motion for Partial Summary Judgment, and Defendants' 65382 65384 65387 65390 MOTIONS to Exclude Expert Opinions on Wednesday, August 17, 2016 at 10:00 a.m. The parties may participate telephonically by using the following call-in information: telephone number 877-336- 1839; access code 4227405; security code 081716. Signed by Judge Eldon E. Fallon on 8/15/2016.(Reference: 06-9757)(cms) (Entered: 08/16/2016) |
| 08/15/2016 | 65437 | ORDER granting 65427 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 8/11/2016. (Reference: 06-9757)(cms) (Entered: 08/16/2016) |
| 08/15/2016 | 65435 | TRANSCRIPT of Motion Hearing held on August 3, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/14/2016. (Reference: 06-9757)(rsg) (Entered: 08/15/2016) |
| 08/12/2016 | 65434 | ORDER & Reasons that Merck's March 28 65337 Motion to Maintain Confidential Document Designations is GRANTED. IT IS FURTHER ORDERED that Merck's May 10 65349 to Maintain Confidential Document Designations and Motion for Protective Order is DENIED IN PART AND OTHERWISE TAKEN UNDER CONSIDERATION. The motion is DENIED insofar as Merck requests that the Court bar Levitt "from submitting additional-de-designation requests in the future, absent a submission to the Court signed by counsel that is specifically tied to and supported by the facts and needs of the Levitt case." R. Doc. 65439 at 14. IT IS FURTHER ORDERED that Merck shall provide Plaintiff on or before August 30, 2016, with an estimate of the costs Merck would bear in addressing whether the documents at issue in the May 10 Motion to Maintain Confidential Document Designations merit protection under Rule 26(c) as trade secrets, business information, or otherwise. IT IS FURTHER ORDERED that Levitt shall indicate on or before September 30, 2016 whether she accepts the costs associated with Mercks Rule 26(c) analysis of the challenged documents, as well as the potential costs of the appointment of a Special Master to review the parties' Rule 26(c) arguments alongside the documents at issue, and is willing to post a bond securing the payment of these costs. Signed by Judge Eldon E. Fallon on 8/8/16. (Reference: 06-9757) (dno) (Entered: 08/12/2016) |
| 08/10/2016 | 65431 | REPLY to Response to Motion filed by Defendant re 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D.* . (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/10/2016) |
| 08/10/2016 | 65430 | REPLY to Response to Motion filed by Defendant re 65382 MOTION to Exclude *Expert Opinion of David Madigan, M.D.* . (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/10/2016) |
| 08/10/2016 | 65429 | REPLY to Response to Motion filed by Defendant re 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D.* . (Attachments: # 1 Exhibit 2)(Reference: 06-9757)(Wimberly, Dorothy) (Additional attachment(s) added on 8/16/2016: # 2 SEALED Exhibit 1) (cms). (Entered: 08/10/2016) |
| 08/10/2016 | 65428 | REPLY to Response to Motion filed by Defendant re 65387 MOTION to Exclude *Expert Opinion of Jay Schapira, M.D.* . (Reference: 06-9757)(Wimberly, Dorothy) (Additional attachment(s) added on 8/16/2016: # 1 SEALED Exhibit 1, # 2 SEALED Exhibit 2) (cms). (Entered: 08/10/2016) |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 08/10/2016 | 65427 | EXPARTE/CONSENT MOTION to Seal Document 65387 MOTION to Exclude *Expert Opinion of Jay Schapira, M.D.* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/10/2016) |
| 08/10/2016 | 65426 | EXPARTE/CONSENT MOTION to Seal Document 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D.* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/10/2016) |
| 08/10/2016 | 65425 | REPLY to Response to Motion filed by Defendant re 65384 MOTION to Exclude *expert opinion of Thomas Rosamond, M.D.* . (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 08/10/2016) |
| 08/08/2016 | 65433 | ORDER GRANTING MOTION TO MODIFY SCHEDULE. Signed by Judge Eldon E. Fallon on 8/6/2016.(Reference: 06-9757)(cms) (Entered: 08/12/2016) |
| 08/03/2016 | 65421 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/3/2016 re 65337 MOTION To Maintain Confidential Designation filed by Defendant, After Argument - Motion taken under submission; 65349 MOTION for Protective Order *Barring Similar Requests and to Maintain Confidential Document Designations Under PreTrial Order 13* filed by Defendant, After Argument - Motion taken under submission. (Court Reporter Toni Tusa.) (Reference: 06-9757)(cms) (Entered: 08/03/2016) |
| 07/28/2016 | 65420 | ORDER granting 65416 Motion to Seal Exhibit G. Signed by Judge Eldon E. Fallon on 7/28/2016. (Reference: 06-9757)(cms) (Entered: 07/29/2016) |
| 07/28/2016 | 65419 | ORDER granting 65414 Motion to Seal Exhibits G, J, L, and M. Signed by Judge Eldon E. Fallon on 7/28/2016. (Reference: 06-9757)(cms) (Entered: 07/29/2016) |
| 07/28/2016 | 65418 | ORDER granting 65411 Motion to Seal Exhibit D. Signed by Judge Eldon E. Fallon on 7/28/2016. (Reference: 06-9757)(cms) (Entered: 07/29/2016) |
| 07/28/2016 | 65417 | ORDER granting 65409 Motion to Seal Exhibit 2. Signed by Judge Eldon E. Fallon on 7/28/2016. (Reference: 06-9757)(cms) (Entered: 07/29/2016) |
| 07/27/2016 | 65416 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiff. (Attachments: # 1 Proposed Order Order Granting Plaintiffs Motion to File Certain Documents Under Seal (Egilman), # 2 Exhibit G)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65415 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D.* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit J, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 07/27/2016 | 65414 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiff. (Attachments: # 1 Proposed Order Order GRanting Motion for Leave to File Certain Documents Under Seal, # 2 Exhibit G, # 3 Exhibit L, # 4 Exhibit M, # 5 Exhibit J, # 6 Exhibit J)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65413 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65379 MOTION for Partial Summary Judgment *on Plaintiffs Business Claims* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit K)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65412 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65379 MOTION for Partial Summary Judgment *on Plaintiffs Business Claims* . (Reference: 2:06cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65411 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiff. (Attachments: # 1 Exhibit D, # 2 Proposed Order Order Granting Plaintiffs Motion to File Certain Documents Under Seal (Schapira))(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65410 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65387 MOTION to Exclude *Expert Opinion of Jay Schapira, M.D.* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit E)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65409 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiff. (Attachments: # 1 Exhibit 2, # 2 Proposed Order Order Granting Plaintiffs Motion to File Certain Documents Under Seal (Rosamond))(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65408 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65384 MOTION to Exclude *expert opinion of Thomas Rosamond, M.D.* . (Attachments: # 1 Exhibit 1)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65407 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65382 MOTION to Exclude *Expert Opinion of David Madigan, M.D.* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/27/2016) |
| 07/27/2016 | 65406 | REPLY to Response to Motion filed by Defendant re 65349 MOTION for Protective Order *Barring Similar Requests and to Maintain Confidential Document Designations Under PreTrial Order 13* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 07/27/2016) |
| 07/14/2016 | 65405 | Joint Proposed Order Granting Motion to Modify Schedule by Plaintiff (Reference: 06-9757)(Thomas, Daniel) Modified text on 7/15/2016 |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (cms). (Entered: 07/14/2016) |
| 07/13/2016 | 65404 | ORDERED that 65396 MOTION for Extension of Deadlines is hereby GRANTED IN PART. The submission date for Merck's 65379 MOTION for Partial Summary Judgment and Merck's Motions to Exclude Expert Opinions 65382 , 65384 , 65387 , 65390 , shall be set for August 17, 2016. FURTHER ORDERED that oral argument shall be held regarding the aforementioned motions at 9:00 a.m. on August 17, 2016. FURTHER ORDERED that the parties shall meet and confer on or before Friday, July 15, 2016, for the purpose of submitting a joint scheduling order that accommodates the above-referenced submission date for Daubert/dispositive motions. FURTHER ORDERED that the parties shall file a joint motion to modify schedule into the Record on or before Friday, July 15, 2016. Signed by Judge Eldon E. Fallon on 7/13/2016.(Reference: 06-9757)(cms) (Entered: 07/13/2016) |
| 07/12/2016 | 65401 | ORDER granting 65388 Merck's Motion that Exhibit 2 to Defendant's Motion to Exclude Expert Opinions of Jay N. Schapira, M.D. be filed under seal. Signed by Judge Eldon E. Fallon on 7/11/16. (Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 07/12/2016 | 65400 | ORDER granting 65386 Merck's Motion that Exhibit C to Defendant's Motion to Exclude Expert Opinion of Thomas Rosamond, M.D. be filed under seal. Signed by Judge Eldon E. Fallon on 7/11/16. (Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 07/12/2016 | 65399 | ORDER granting 65380 Merck's Motion that Exhibits 3, 4, 12, 13, 14, 15, and 19 to Merck's Motion for Partial Summary Judgment on Plaintiff's Business Damages Claims be filed under seal. Signed by Judge Eldon E. Fallon on 7/11/16. (Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 07/11/2016 | 65396 | EXPARTE/CONSENT MOTION for Extension of Deadlines by Plaintiff. (Attachments: # 1 Proposed Order Order Granting Motion to Modify Scheduling Order)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 07/11/2016) |
| 06/30/2016 | 65402 | ORDER granting 65391 Merck's Motion that Exhibits 1 and 3 to Defendant's Motion to Exclude Expert Opinions of David Egilman, M.D. filed under seal. Signed by Judge Eldon E. Fallon on 6/30/16. (Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 06/30/2016 | 65398 | ORDER - IT IS ORDERED that the Court will hear oral argument on Defendants' 65379 MOTION for Partial Summary Judgment *on Plaintiffs Business Claims* and Defendants' Motions to Exclude Expert Opinions 65382 , 65384 , 65387 , 65390 on 8/3/2016 at 9:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 6/30/16.(Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 06/30/2016 | 65397 | ORDER - Having granted the parties' June 3, 2016, Motion for Extension of Deadlines, the Court finds moot the parties June 1, 2016 Motion for Extension of Deadlines 65362 , IT IS ORDERED that the |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Motion for Extension of Deadlines, be DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 6/30/16. (Reference: 06-9757)(dno) (Entered: 07/13/2016) |
| 06/27/2016 | 65392 | Request/Statement of Oral Argument by Defendant regarding 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D.* (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65391 | EXPARTE/CONSENT MOTION to Seal Document 65390 MOTION to Exclude *Expert Opinion of David Egilman, M.D. Exhibits 1, 3* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65390 | MOTION to Exclude *Expert Opinion of David Egilman, M.D.* by Defendant. Motion(s) will be submitted on 8/3/2016. (Attachments: # 1 Exhibit 2, # 2 Exhibit 4, # 3 Exhibit 5, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Additional attachment(s) added on 7/13/2016: # 6 SEALED Exhibit 1, # 7 SEALED Exhibit 3) (cms). (Entered: 06/27/2016) |
| 06/27/2016 | 65389 | Request/Statement of Oral Argument by Defendant regarding 65387 MOTION to Exclude *Expert Opinion of Jay Schapira, M.D.* (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65388 | EXPARTE/CONSENT MOTION to Seal Document 65387 MOTION to Exclude *Expert Opinion of Jay Schapira, M.D. Exhibit 2* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65387 | MOTION to Exclude *Expert Opinion of Jay Schapira, M.D.* by Defendant. Motion(s) will be submitted on 8/3/2016. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Additional attachment(s) added on 7/13/2016: # 5 SEALED Exhibit 2) (cms). (Entered: 06/27/2016) |
| 06/27/2016 | 65386 | EXPARTE/CONSENT MOTION to Seal Document 65384 MOTION to Exclude *expert opinion of Thomas Rosamond, M.D. Exhibit C* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65385 | Request/Statement of Oral Argument by Defendant regarding 65384 MOTION to Exclude *expert opinion of Thomas Rosamond, M.D.* (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65384 | MOTION to Exclude *expert opinion of Thomas Rosamond, M.D.* by Defendant. Motion(s) will be submitted on 8/3/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Additional attachment(s) added on 7/13/2016: # 6 SEALED Exhibit C) (cms). (Entered: 06/27/2016) |
| 06/27/2016 | 65383 | Request/Statement of Oral Argument by Defendant regarding 65382 MOTION to Exclude *Expert Opinion of David Madigan, M.D.* |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65382 | MOTION to Exclude *Expert Opinion of David Madigan, M.D.* by Defendant. Motion(s) will be submitted on 8/3/2016. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Notice of Submission, # 6 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65381 | Request/Statement of Oral Argument by Defendant regarding 65379 MOTION for Partial Summary Judgment *on Plaintiffs Business Claims* (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65380 | EXPARTE/CONSENT MOTION to Seal Document 65379 MOTION for Partial Summary Judgment *on Plaintiffs Business Claims Exhibits 3, 4, 12, 13, 14, 15, 19* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/27/2016) |
| 06/27/2016 | 65379 | MOTION for Partial Summary Judgment *on Plaintiffs Business Claims* by Defendant. Motion(s) will be submitted on 8/3/2016. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 16, # 12 Exhibit 17, # 13 Exhibit 18, # 14 Notice of Submission, # 15 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) ( SEALED Attachment(s) added on 7/13/2016: # 16 Exhibit 3, # 17 Exhibit 4, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 19) (cms). Modified on 7/13/2016 (cms). (Entered: 06/27/2016) |
| 06/06/2016 | 65373 | ORDER granting 65369 Motion to Amend/Correct; granting 65370 Motion for Extension of Deadlines as set forth in document. Signed by Judge Eldon E. Fallon on 6/6/2016. (Reference: 06-9757)(cms) (Entered: 06/09/2016) |
| 06/03/2016 | 65372 | ORDERED that the Court will hear oral argument on Mercks Motions to Maintain Confidential Designations, R. Docs. 65337, 65349, at 9:00 a.m. on August 3, 2016. Signed by Judge Eldon E. Fallon on 6/2/2016.(Reference: 06-9757)(cms) (Entered: 06/03/2016) |
| 06/03/2016 | 65370 | EXPARTE/CONSENT MOTION for Extension of Deadlines *and for Expedited Consideration* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/03/2016) |
| 06/03/2016 | 65369 | EXPARTE/CONSENT Joint MOTION to Amend/Correct *All Parties Joint Motion to Modify the Schedule for Filing Motions and for Expedited Consideration* by Plaintiff. (Attachments: # 1 Proposed Order Order)(Reference: 06-9757)(Thomas, Daniel) Modified on 6/6/2016 (cms). (Entered: 06/03/2016) |
| 06/02/2016 | 65365 | Request/Statement of Oral Argument by Defendant regarding 65349 MOTION for Protective Order *Barring Similar Requests and to Maintain Confidential Document Designations Under PreTrial Order* |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
|  |  | *13*, 65337 MOTION To Maintain Confidential Designation *and Request to Reset for Hearing on August 3, 2016* (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/02/2016) |
| 06/01/2016 | 65362 | EXPARTE/CONSENT MOTION for Extension of Deadlines *and for Expedited Consideration* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/01/2016) |
| 05/27/2016 | 65358 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65349 MOTION for Protective Order *Barring Similar Requests and to Maintain Confidential Document Designations Under PreTrial Order 13*, 65337 MOTION To Maintain Confidential Designation . (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Affidavit Affirmation of Alexander Reinert, # 4 Exhibit Exhibit A to Affirmation of Reinert, # 5 Exhibit Exhibit B to Affirmation of Reinert, # 6 Exhibit Exhibit C to Affirmation of Reinert, # 7 Exhibit Exhibit D to Affirmation of Reinert, # 8 Exhibit Exhibit E to Affirmation of Reinert, # 9 Exhibit Exhibit F to Affirmation of Reinert, # 10 Exhibit Exhibit G to Affirmation of Reinert)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 05/27/2016) |
| 05/17/2016 | 65352 | ORDER granting 65351 Motion to Move the Submission Date on Defendants Motion to Maintain Confidential Document Designations Under Pretrial Order 13 Filed on March 28, 2016 and Defendants Motion to Maintain Confidential Document. The submission date on Defendant Merck's Motion to Maintain Confidential Document Designations Under Pretrial Order 13 (Doc. 65337), filed March 28, 2016, and Defendant Merck's Motion to Maintain Confidential Document Designations Under Pretrial Order 13 and for a Protective Order Barring Similar Requests (Doc. 65349), filed May 10, 2016, is moved from May 25, 2016 until June 8, 2016. Signed by Judge Eldon E. Fallon on 5/17/2016.(Reference: 06-9757)(cms) (Entered: 05/17/2016) |
| 05/12/2016 | 65351 | EXPARTE/CONSENT MOTION for Extension of Deadlines *ExParte Motion to Move the Submission Date on Defendants Motion to Maintain Confidential Document Designations Under Pretrial Order 13 Filed on March 28, 2016 and Defendants Motion to Maintain Confidential Document Designations Under Pretrial Order 13 (Doc. 65337) and for a Protective Order Barring Similar Requests (Doc. 65349)Filed May 10, 2016 until June 8, 2016* by Plaintiff. (Attachments: # 1 Proposed Order Order)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 05/12/2016) |
| 05/10/2016 | 65349 | MOTION for Protective Order *Barring Similar Requests and to Maintain Confidential Document Designations Under PreTrial Order 13* by Defendant. Motion(s) will be submitted on 5/25/2016. |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Proposed Order, # 9 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 05/10/2016) |
| 05/06/2016 | 65347 | ORDERED that the deadlines in this case are modified as set forth in document. Signed by Judge Eldon E. Fallon on 5/4/2016. (Reference: 06-9757)(cms) (Entered: 05/10/2016) |
| 04/20/2016 | 65344 | Response/Reply by All Plaintiffs *Plaintiffs' Responses and Objections to the Document Requests Contained in Defendant Merck's Notice of Videotaped Deposition of Jay N. Schapira, M.D.* (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 04/20/2016) |
| 04/07/2016 | 65342 | EXPARTE/CONSENT Joint MOTION for Extension of Deadlines *to Modify the Scheduling Order to Allow Completion of Expert Discovery* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-09757)(Wimberly, Dorothy) (Entered: 04/07/2016) |
| 04/06/2016 | 65340 | Response/Reply by All Plaintiffs *Responses and Objections to the Document Requests Contained in Defendant Merck's Notice of Videotaped Deposition of David Egilman MD* (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 04/06/2016) |
| 04/05/2016 | 65341 | ORDER granting 65339 Motion for Extension of Deadlines. Signed by Judge Eldon E. Fallon on 4/4/2016. (Reference: 06-9757)(cms) (Entered: 04/06/2016) |
| 04/01/2016 | 65339 | EXPARTE/CONSENT Ex Parte MOTION for Extension of Deadlines *Ex Parte Motion to Move the Submission Date on Defendant Merck Sharp & Dohmes Motion to Maintain Confidential Document Designations Under Pretrial Order 13 Until May 25, 2016* by Plaintiff. (Attachments: # 1 Proposed Order Proposed Order to Move Submission Date)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 04/01/2016) |
| 03/31/2016 | 65338 | NOTICE to Take Deposition of Douglas Vaughan MD by Plaintiff.(Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 03/31/2016) |
| 03/28/2016 | 65337 | EXPARTE/CONSENT MOTION To Maintain Confidential Designation by Defendant. Motion(s) will be submitted on 4/13/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) Modified to add exparte to text on 3/29/2016 (cms). (Entered: 03/28/2016) |
| 03/04/2016 | 65331 | NOTICE by Plaintiff *Notice to Take Videotaped Deposition Duces Tecum of Lisa D. Rarick MD*. (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 03/04/2016) |
| 02/11/2016 | 65327 | NOTICE to Take Deposition of Daniel Clauw MD by Plaintiff.(Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 02/11/2016) |

14

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 02/11/2016 | 65326 | NOTICE to Take Deposition of Stephen Browne by Plaintiff.(Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 02/11/2016) |
| 02/11/2016 | 65325 | NOTICE to Take Deposition of Douglas Vaughan MD by Plaintiff.(Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 02/11/2016) |
| 01/28/2016 | 65324 | NOTICE by All Plaintiffs *Notice to Take Videotaped Deposition Duces Tecum of Daniel J. Clauw MD*. (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 01/28/2016) |
| 01/28/2016 | 65323 | NOTICE by All Plaintiffs *Notice to Take Videotaped Deposition Dues Tecum of Stephen Browne*. (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 01/28/2016) |
| 01/27/2016 | 65321 | ORDER granting 65318 Motion to Modify Scheduling Order as stated in document. Signed by Judge Eldon E. Fallon on 1/26/2016. (Reference: 06-9757)(cms) (Entered: 01/27/2016) |
| 01/21/2016 | 65318 | EXPARTE/CONSENT Joint MOTION Modify Schedule by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 01/21/2016) |
| 11/17/2015 | 65301 | NOTICE to Take Deposition of Arnold Katz MD by Plaintiff. (Attachments: # 1 Subpoena)(Reference: 2:06-cv-09757-eef-dek)(Thomas, Daniel) (Entered: 11/17/2015) |
| 10/30/2015 | 65296 | MODIFIED CASE MANAGER ORDER. Signed by Judge Eldon E. Fallon on 10/29/2015.(Reference: 06-9757)(cms) (Entered: 11/05/2015) |
| 10/27/2015 | 65291 | EXPARTE/CONSENT Joint MOTION for Extension of Deadlines *and to Modify the Scheduling Order* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 10/27/2015) |
| 10/23/2015 | 65290 | ORDER granting 65256 Motion to Take Deposition from Dr. Katz. FURTHER ORDERED that the Clerk will serve on Dr. Katz a copy of the Motion to Take Deposition as well as the Courts April 15, 2015, Order & Reasons. R. Docs. 65256, 65200. FURTHER ORDERED that neither party shall engage in any pre-deposition exparte meetings with Dr. Katz. Signed by Judge Eldon E. Fallon on 10/23/2015. (Reference: 06-9757)(cms) (Entered: 10/23/2015) |
| 10/14/2015 | 65288 | Response/Reply by Plaintiff to 65256 Motion for Leave to Depose Dr. Arnold Katz (Attachments: # 1 Exhibit)(Reference: 06-9757)(Thomas, Daniel) Modified to correct link on 10/15/2015 (cms). (Entered: 10/14/2015) |
| 10/13/2015 | 65287 | ORDER granting 65277 Motion for Extension of Time to File Response/Reply. Signed by Judge Eldon E. Fallon on 10/13/2015. (Reference: 06-9757)(cms) (Entered: 10/13/2015) |
| 10/08/2015 | 65277 | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Entered: 10/08/2015) |
| 09/30/2015 | 65274 | ORDERED that counsel for Jo Levitt file a reply to Merck's response with the Court on or before Thursday, October 8, 2015 re 65256 MOTION to Take Deposition of Dr. Arnold Katz filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/30/2015.(Reference: 06-9757)(cms) (Entered: 10/01/2015) |
| 09/25/2015 | 65269 | RESPONSE to Motion filed by Defendant re 65256 MOTION to Take Deposition of Dr. Arnold Katz . (Attachments: # 1 Exhibit A)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 09/25/2015) |
| 09/16/2015 | 65263 | ORDERED that Merck file an Opposition to Plaintiff's Motion to Take Deposition by Friday, September 25, 2015. Signed by Judge Eldon E. Fallon on 9/15/2015.(Reference: 06-9757)(cms) (Entered: 09/16/2015) |
| 09/14/2015 | 65256 | EXPARTE/CONSENT MOTION to Take Deposition of Dr. Arnold Katz by Plaintiff. (Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 09/14/2015) |
| 08/28/2015 | 65248 | AFFIDAVIT of Service by Joseph Baska of Subpoena to Testify at a Deposition served on Ronald Hartman MD on 08-13-2015. (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 08/28/2015) |
| 08/18/2015 | 65245 | CASE MANAGER ORDER. Signed by Judge Eldon E. Fallon on 8/17/2015.(Reference: 06-9757)(cms) (Entered: 08/18/2015) |
| 08/12/2015 | 65242 | NOTICE to Take Deposition of Ronald Hartman MD by Plaintiff. (Attachments: # 1 Subpoena Subpoena to Testify at a Deposition in a Civil Action)(Reference: 06-9757)(Thomas, Daniel) Modified text on 8/13/2015 (cms). (Entered: 08/12/2015) |
| 07/30/2015 | 65233 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 7/30/2015. ORDERED that the parties shall submit a joint or competing scheduling order(s) on or before August 10, 2015. (Reference: 06-9757)(cms) (Entered: 07/31/2015) |
| 07/24/2015 | 65232 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 7/24/2015. ORDERED that the parties will participate in a Telephone Status Conference on 7/30/2015 09:30 AM. The court will initiate the call. (Reference: 06-9757)(cms) (Entered: 07/27/2015) |
| 07/14/2015 | 65227 | ORDERED that the parties in Jo Levitt v. Merck Sharp & Dohme Corp., 06-9757, shall participate in a telephone status conference on July 24, 2015 at 9:00 a.m. The Court will initiate the call. FURTHER ORDERED that counsel for the pending VTE cases shall participate in a telephone status conference on August 21, 2015 at 8:30 a.m. The Court will initiate the call. Signed by Judge Eldon E. Fallon on 7/13/2015.(Reference: 06-9757; Pending VTE Cases)(cms) (Entered: 07/14/2015) |
| 04/21/2015 | 65200 | ORDER AND REASONS that Merck's 64878 and 65087 Motions for Summary Judgment are hereby DENIED. FURTHER ORDERED that |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | discovery in this case is re-opened, and any discovery stay, including the deadlines set forth in this Courts Minute Entry (Rec. Doc. 64688), is lifted. Signed by Judge Eldon E. Fallon on 4/20/2015. (Reference: 06-9757)(cms) (Entered: 04/22/2015) |
| 04/02/2015 | 65189 | ORDER granting 65187 Motion to Withdraw as Attorney Scott B. Hall. Signed by Judge Eldon E. Fallon on 4/2/2015. (Reference: 06-9757)(cms) (Entered: 04/02/2015) |
| 03/26/2015 | 65187 | EXPARTE/CONSENT MOTION to Withdraw Scott B. Hall as Attorney by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Thomas, Daniel) (Entered: 03/26/2015) |
| 03/17/2015 | 65186 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/17/2015. 1) Motion for Summary Judgment 64878 - After argument - Motion was taken under submission; 2) Motion for Summary Judgment 65087 -After argument - Motion was taken under submission. (Court Reporter Toni Tusa.) (Reference: 06-9757)(cms) (Entered: 03/17/2015) |
| 03/17/2015 | 65185 | ORDER granting 65184 Motion to Seal Exhibits M & N. Signed by Judge Eldon E. Fallon on 3/13/2015. (Reference: 06-9757)(cms) (Entered: 03/17/2015) |
| 03/13/2015 | 65184 | EXPARTE/CONSENT MOTION to Seal Document 65183 Reply to Response to Motion, by Defendant. (Attachments: # 1 Exhibit M --- Under Seal, # 2 Exhibit N -- Under Seal, # 3 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 03/13/2015) |
| 03/13/2015 | 65183 | REPLY to Response to Motion filed by Defendant re 65087 MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* . (Attachments: # 1 Exhibit M -- Under Seal, # 2 Exhibit N -- Under Seal, # 3 Exhibit O, # 4 Exhibit P, # 5 Exhibit Q, # 6 Exhibit R)(Reference: 06-9757)(Wimberly, Dorothy) (Attachments 1 & 2 replaced w/SEALED images on 3/17/2015) (cms). (Entered: 03/13/2015) |
| 03/10/2015 | 65181 | ORDERED that in addition to oral argument on Defendant Merck's Motion for Summary Judgment (Rec. Doc. 65087), the Court will also hear oral argument on Defendant Merck's Motion for Summary Judgment (Rec. Doc. 64878), initially filed on March 28, 2014, on March 17, 2015 at 11:00 a.m.. Signed by Judge Eldon E. Fallon on 3/10/2015.(Reference: 06-9757)(cms) (Entered: 03/10/2015) |
| 02/26/2015 | 65173 | ORDER Setting/Resetting Hearing with Oral Argument on 65087 MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* : Motion set for 3/17/2015 11:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 2/26/2015.(Reference: 06-9757)(cms) (Entered: 02/27/2015) |
| 02/25/2015 | 65170 | Request/Statement of Oral Argument by Plaintiff regarding 65087 MOTION for Summary Judgment *Regarding Proximate Causation and* |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | *Incorporated Memorandum of Law* (Reference: 2:06-cv-09757-EEF-DEK)(Thomas, Daniel) (Entered: 02/25/2015) |
| 02/24/2015 | 65168 | Statement of Facts by Plaintiff regarding 65087 MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* (Attachments: # 1 Exhibit 6, # 2 Exhibit 7, # 3 Exhibit 8)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 02/24/2015) |
| 02/24/2015 | 65167 | **ERROR:DOCKETED AS A SEPARATE DOCUMENT**Statement of Facts by Plaintiff regarding 65166 Response/Memorandum in Opposition to Motion *for Summary Judgment Regarding Proximate Causation* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 9, # 7 Exhibit 10, # 8 Exhibit 11, # 9 Exhibit 12, # 10 Exhibit 13, # 11 Exhibit 14, # 12 Exhibit 15)(Reference: 2:06-cv-09757)(Thomas, Daniel) Modified on 2/26/2015 (cms). (Entered: 02/24/2015) |
| 02/24/2015 | 65166 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 65087 MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* . (Reference: 2:06-cv-09757)(Thomas, Daniel) (Additional attachment(s) added on 2/26/2015: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 4, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15) (cms). (Entered: 02/24/2015) |
| 02/24/2015 | 65165 | ORDER granting 65158 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/23/2015. (Reference: 06-9757)(cms) (Entered: 02/24/2015) |
| 02/23/2015 | 65158 | EXPARTE/CONSENT MOTION for Leave to File *Certain Documents Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Thomas, Daniel) (Entered: 02/23/2015) |
| 02/18/2015 | 65153 | ORDERED that the motion is GRANTED. Plaintiff is granted leave through and including February 24, 2015, within which to file her Opposition to Defendant Merck Sharp & Dohme Corp.s Motion For Summary Judgment Regarding Proximate Causation And Incorporated Memorandum Of Law. Signed by Judge Eldon E. Fallon on 2/18/2015. (Reference: 06-9757)(cms) (Entered: 02/18/2015) |
| 02/16/2015 | 65151 | Second MOTION for Extension of Time to File Response/Reply as to 65087 MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 02/16/2015) |
| 01/21/2015 | 65138 | ORDERED that 65136 Motion for Extension of Time to File Opposition is GRANTED leave through and including February 20, 2015. FURTHER ORDERED that Defendant Merck Sharp & Dohme Corp.'s Motion for Summary Judgment Regarding Proximate Causation |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | and Incorporated Memorandum of Law (Rec. Doc. 65087) is set for submission on February 26, 2015.. Signed by Judge Eldon E. Fallon on 1/20/2015. (Reference: 06-9757)(cms) (Entered: 01/22/2015) |
| 01/20/2015 | 65136 | EXPARTE/CONSENT MOTION for Extension of Time to File *Plaintiff's Opposition to Defendant Merck Sharp & Dohme Corp.'s Motion for Summary Judgment Regarding Proximate Causation and Incorporated Memorandum of Law* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Thomas, Daniel) (Entered: 01/20/2015) |
| 01/05/2015 | 65125 | ORDER granting 65086 Motion to Seal Exhibits A, C, D, E, F, H, I, J. Signed by Judge Eldon E. Fallon on 1/5/2015. (Reference: 06-9757)(cms) (Entered: 01/08/2015) |
| 12/22/2014 | 65087 | MOTION for Summary Judgment *Regarding Proximate Causation and Incorporated Memorandum of Law* by Defendant. Motion set for 2/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 SEALED Exhibit A, C, D, E, F, H, I, J, # 3 Exhibit B, # 4 Exhibit G, # 5 Exhibit K, # 6 Exhibit L, # 7 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Attachment 2 replaced on 1/9/2015) (cms). Modified to seal exhibits on 1/9/2015 (cms). (Entered: 12/22/2014) |
| 12/22/2014 | 65086 | EXPARTE/CONSENT MOTION to Seal Document *Exhibits A, C, D, E, F, H, I, J to Motion for Summary Judgment* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 12/22/2014) |
| 12/01/2014 | 65068 | ORDER granting 65066 defendant Merck Sharp & Dohme Corp.'s Motion to Continue December 3, 2014 hearing on it's motion for summary judgment, to be reset at a later date and time. Signed by Judge Eldon E. Fallon on 11/25/14. (Reference: 06-9757)(dno) (Entered: 12/01/2014) |
| 11/24/2014 | 65066 | EXPARTE/CONSENT MOTION to Continue *December 3, 2014 Hearing* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-09757)(Wimberly, Dorothy) (Entered: 11/24/2014) |
| 10/27/2014 | 65051 | ORDERED that the Court will hear oral argument on Defendant Merck's Motion for Summary Judgment (Rec. Doc. 64878) on December 3, 2014. Signed by Judge Eldon E. Fallon on 10/27/2014. (Reference: 06-9757)(cms) (Entered: 10/28/2014) |
| 10/27/2014 | 65050 | Declaration by David S. Egilman *(Certification of Compliance with Stipulated Order)* (Attachments: # 1 Certificate of Service)(Reference: 2-05-md01657)(Reinert, Alexander) (Entered: 10/27/2014) |
| 10/15/2014 | 65047 | ORDERED that the Clerk of this Court be and hereby is ordered and authorized to return the Bond posted in this matter on June 9, 2014 to Dorothy H. Wimberly, counsel for movant Merck & Co., Inc.. Signed by Judge Eldon E. Fallon on 10/15/2014.(Reference: 10-1115)(cms) (Entered: 10/16/2014) |

19

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 10/15/2014 | 65044 | EXPARTE/CONSENT MOTION for Release of Bond *Posted by Merck & Co., Inc. for Temporary Restraining Order/Preliminary Injunction* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 10-1115)(Wimberly, Dorothy) (Entered: 10/15/2014) |
| 10/02/2014 | 65037 | ORDER Setting/Resetting Hearing with oral argument on 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* : Motion set for 11/12/2014 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/2/2014.(Reference: 06-9757)(cms) (Entered: 10/06/2014) |
| 09/10/2014 | 65025 | ORDER-Stipulation Concerning Enforcement of PTO 13 and in Furtherance of this Court's June 6, 2014 Preliminary Injunction of David S. Egilman, M.D.. Signed by Judge Eldon E. Fallon on 9/9/2014.(Reference: 09-7218)(cms) (Entered: 09/11/2014) |
| 07/22/2014 | 65005 | Response by Defendant Merck & Co Inc to 64878 MOTION for Summary Judgment. (Attachments: # 1 Exhibit A)(Reference: 06-9757)(cms) (Entered: 07/22/2014) |
| 07/21/2014 | 65004 | ORDER granting 65003 Motion for Leave to File Response Plaintiff's Sur-Reply. Signed by Judge Eldon E. Fallon on 7/21/2014. (Reference: 06-9757)(cms) (Entered: 07/22/2014) |
| 07/21/2014 | 65003 | EXPARTE/CONSENT MOTION for Leave to File *Response to Plaintiff's Sur-Reply Opposing Summary Judgment* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Exhibit A to Response to Sur-Reply, # 3 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 07/21/2014) |
| 07/15/2014 | 65000 | ORDERED that the preliminary injunction entered by this Court on June 6, 2014, against Dr. David Egilman and those persons in active concert or participation with him (Rec. Doc. 64973), and extended by this Court on June 17, 2014 (Rec. Doc. 64984), is hereby EXTENDED. FURTHER ORDERED that the hearing, which was scheduled to take place on July 23, 2014 at 9:00 a.m., is hereby CONTINUED until September 24, 2014 at 9:00 a.m.. Signed by Judge Eldon E. Fallon on 7/14/2014.(Reference: 10-1115)(cms) (Entered: 07/15/2014) |
| 07/14/2014 | 64999 | STIPULATION by Defendant *and Dr. Egilmann* (Reference: 10-1115)(Wimberly, Dorothy) (Entered: 07/14/2014) |
| 07/09/2014 | 64997 | ORDER granting 64993 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 7/8/2014. (Reference: 06-9757)(cms) (Entered: 07/10/2014) |
| 06/30/2014 | 64994 | Supplemental Memorandum filed by Plaintiff, in Opposition of 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law Plaintiff's Sur Reply*. (Attachments: # 1 Exhibit A - Plaintiff Jo Levitt's Deposition Transcript)(Reference: 2:06-cv-19757)(Thomas, Daniel) (Entered: 06/30/2014) |
| 06/30/2014 | 64993 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by |

20

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Plaintiff. (Reference: 2:06-cv-19757)(Thomas, Daniel) Modified on 7/1/2014 (cms). (Additional attachment(s) added on 7/2/2014: # 1 Proposed Order) (Entered: 06/30/2014) |
| 06/26/2014 | 64987 | ORDERED that Plaintiff is hereby granted leave to file a Sur-Reply in Opposition to Defendant Mercks Motion for Summary Judgment (Rec. Doc. 64878) which shall be filed no later than June 30, 2014. Signed by Judge Eldon E. Fallon on 6/25/2014.(Reference: 06-9757)(cms) (Entered: 06/26/2014) |
| 06/19/2014 | 64984 | IT IS ORDERED that the parties' joint motion is GRANTED, and it is FURTHER ORDERED that the preliminary injunction entered by this Court on June 6, 2014, against Dr. David Egilman and those persons in active concert or participation with him 64973 is hereby EXTENDED and the hearing CONTINUED until July 23, 2014, at 9:00 a.m. 64982 Signed by Judge Eldon E. Fallon on 6/17/14.(Reference: 10-1115)(dno) (Entered: 06/19/2014) |
| 06/17/2014 | 64982 | STIPULATION by Defendant re 64973 Preliminary Injunction, Temporary Restraining Order *filed by the parties* (Attachments: # 1 Proposed Order)(Reference: 10-1115)(Wimberly, Dorothy) Modified text on 6/18/2014 (cms). (Entered: 06/17/2014) |
| 06/17/2014 | 64981 | TRANSCRIPT of Motion Hearing held on June 6, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/15/2014. (Reference: 10-1115)(rsg) (Entered: 06/17/2014) |
| 06/09/2014 | 64974 | Surety BOND in the amount of $ 5,000.00 posted by Defendant Merck & Co Inc. for TRO/Preliminary Injuction (Reference: 10-1115)(cms) (cc: original sent to Financial Unit) (Entered: 06/09/2014) |
| 06/06/2014 | 64977 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/6/2014 re 64894 MOTION for Sanctions *Against Dr. David Egilman*, 64947 MOTION for Preliminary Injunction *to Enjoin Dr. David Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential*: After argument was heard on both motions, IT IS ORDERED that a preliminary injunction be and hereby is entered, enjoining and prohibiting Dr. David Egilman and those persons in active concert or participation with him from: 1. Destroying, altering, erasing, secreting, or failing to preserve any and all confidential information covered under Pretrial Order 13 and its progeny. 2. Disclosing, disseminating, discussing, referencing, or using for his own purpose or any other purpose the same confidential |

21

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | information, including, but not limited to, all materials provided to Dr. Egilman in his capacity as an expert witness in this and other coordinated proceedings. 3. Accessing, studying, or taking notes regarding the same confidential information. IT IS FURTHER ORDERED that the issuance of this preliminary injunction is conditioned upon the furnishing of security by Merck of $5,000.00. IT IS FURTHER ORDERED that this preliminary injunction, unless extended for good cause, will expire by its terms within 14 days of the date and hour of its issuance. IT IS FURTHER ORDERED that a hearing on the merits to determine whether this Court should modify or make permanent this preliminary injunction and/or impose sanctions will be held on June 20, 2014, at 9:00 a.m. (Court Reporter Jodi Simcox.) (Reference: ALL CASES)(cms) (Entered: 06/11/2014) |
| 06/06/2014 | 64973 | PRELIMINARY INJUNCTION and/or TEMPORARY RESTRAINING ORDER - IT IS ORDERED that a preliminary injunction be and hereby is entered, enjoining and prohibiting Dr. David Egilman and those persons in active concert or participation with him from: 1. Destroying, altering, erasing, secreting, or failing to preserve any and all confidential information covered under Pretrial Order 13 and its progeny. 2. Disclosing, disseminating, discussing, referencing, or using for his own purpose or any other purpose the same confidential information, including, but not limited to, all materials provided to Dr. Egilman in his capacity as an expert witness in this and other coordinated proceedings. 3. Accessing, studying, or taking notes regarding the same confidential information. IT IS FURTHER ORDERED that the issuance of this preliminary injunction is conditioned upon the furnishing of security by Merck of $5,000.00. IT IS FURTHER ORDERED that this preliminary injunction, unless extended for good cause, will expire by its terms within 14 days of the date and hour of its issuance. IT IS FURTHER ORDERED that a hearing on the merits to determine whether this Court should modify or make permanent this preliminary injunction and/or impose sanctions will be held on June 20, 2014, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 6/6/14. (Reference: 10-1115)(dno) (Entered: 06/06/2014) |
| 06/05/2014 | 64975 | ORDERED that the submission date and time of Defendant Mercks motion for summary judgment (Rec. Doc. 64878) is CONTINUED until July 23, 2014, at 9:00 a.m., at which point the Court will hear oral argument. Signed by Judge Eldon E. Fallon on 6/5/2014.(Reference: 06-9757)(cms) (Entered: 06/09/2014) |
| 06/05/2014 | 64972 | REPLY to Response to Motion filed by Defendant re 64947 MOTION for Preliminary Injunction *to Enjoin Dr. David Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 10-1115)(Wimberly, Dorothy) |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Entered: 06/05/2014) |
| 06/04/2014 | 64970 | REPLY to Response to Motion filed by Defendant re 64894 MOTION for Sanctions *Against Dr. David Egilman* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 10-1115)(Wimberly, Dorothy) (Entered: 06/04/2014) |
| 06/04/2014 | 64968 | RESPONSE/MEMORANDUM in Opposition filed by David S. Egilman re 64947 MOTION for Preliminary Injunction *to Enjoin Dr. David Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential* . (Attachments: # 1 Exhibit A_Reply to Defendant's Opposition to Motion to Declare Documents Non-Confidential Due to Non-Compliance with Court's Order)(Reference: 10-1115)(Oldfather, Ann) (Entered: 06/04/2014) |
| 06/04/2014 | 64967 | RESPONSE to Motion filed by Defendant re 64964 MOTION for Leave to File *Surreply*. (Reference: 06-9757)(Wimberly, Dorothy) (Entered: 06/04/2014) |
| 06/03/2014 | 64966 | RESPONSE/MEMORANDUM in Opposition filed by Jo Levitt re 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* . (Attachments: # 1 Exhibit)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 06/03/2014) |
| 06/03/2014 | 64965 | RESPONSE/MEMORANDUM in Opposition filed by Jo Levitt re 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* . (Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 06/03/2014) |
| 06/03/2014 | 64964 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply by Jo Levitt. (Attachments: # 1 Proposed Order)(Reference:06-9757)(Thomas, Daniel) Modified on 6/4/2014 (cms). (Entered: 06/03/2014) |
| 06/03/2014 | 64963 | NOTICE of Appearance by Scott B. Hall on behalf of Jo Levitt. (Reference: 2:06-cv-09757)(Hall, Scott) (Entered: 06/03/2014) |
| 06/03/2014 | 64962 | EXPARTE/CONSENT MOTION for Hearing re 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* by Jo Levitt. (Attachments: # 1 Proposed Order Granting/Scheduling Oral Argument)(Reference: 06-9757)(Thomas, Daniel) Modified on 6/4/2014 (cms). (Entered: 06/03/2014) |
| 06/02/2014 | 64961 | ORDERED that the motion is granted and the entire summary judgment filing shall be filed under seal. Signed by Judge Eldon E. Fallon on 5/27/2014. (Reference: 06-9757)(cms) (Entered: 06/02/2014) |
| 06/02/2014 | 64960 | ORDER - IT IS ORDERED that Defendant Merck's motion to expedite (Rec. Doc. 64948 ) is GRANTED and that the submission date and time for its motion for preliminary injunction (Rec. Doc. 64947 ) is SET for June 6, 2014, at 9:00 a.m., at which point the Court will hear oral argument. IT IS FURTHER ORDERED that any response to the motion for preliminary injunction must be filed on or before June 4, |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | 2014, and any reply to such a response must be filed on or before June 6, 2014. (Reference: 10-1115)(dno) (Entered: 06/02/2014) |
| 05/30/2014 | 64959 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 64894 MOTION for Sanctions *Against Dr. David Egilman State of Utah*. (Reference: 02:06-cv-09336)(Lougee, Kenneth) (Entered: 05/30/2014) |
| 05/29/2014 | 64958 | RESPONSE to Motion filed by David S. Egilman re 64948 MOTION to Expedite *Consideration of Merck's Motion to Enjoin Dr. Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential* . (Reference: 10-1115)(Oldfather, Ann) (Entered: 05/29/2014) |
| 05/29/2014 | 64957 | RESPONSE/MEMORANDUM in Opposition filed by David S. Egilman re 64894 MOTION for Sanctions *Against Dr. David Egilman* . (Attachments: # 1 Affirmation in Opposition, # 2 Exhibit Exhibit A to Affirmation of Alexander A. Reinert, # 3 Exhibit Exhibits B Through I to Affirmation of Alexander A. Reinert, # 4 Exhibit Exhibits J Through O to Affirmation of Alexander A. Reinert)(Reference: 2-05-md01657)(Reinert, Alexander) (Entered: 05/29/2014) |
| 05/28/2014 | 64953 | RESPONSE to Motion filed by Plaintiff re 64894 MOTION for Sanctions *Against Dr. David Egilman* . (Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 05/28/2014) |
| 05/28/2014 | 64952 | Supplemental Memorandum filed by Plaintiff, in Opposition and Supplement of 64894 MOTION for Sanctions *Against Dr. David Egilman ERRATA*. (Reference: 02:06-cv-09336)(Lougee, Kenneth) (Entered: 05/28/2014) |
| 05/28/2014 | 64949 | **DEFICIENT**Supplemental Memorandum filed by Plaintiff, in Supplemental Opposition of 64894 MOTION for Sanctions *Against Dr. David Egilman* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 02:06-cv-09336)(Lougee, Kenneth) Modified on 5/29/2014 (cms). (Entered: 05/28/2014) |
| 05/27/2014 | 64948 | EXPARTE/CONSENT MOTION to Expedite *Consideration of Merck's Motion to Enjoin Dr. Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 10-1115)(Wimberly, Dorothy) (Entered: 05/27/2014) |
| 05/27/2014 | 64947 | MOTION for Preliminary Injunction *to Enjoin Dr. David Egilman and His Counsel from Pursuing an Order from Kentucky State Court that Would Declare Protected Documents Non-Confidential* by Defendant. Motion set for 6/18/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Proposed Order, # 21 Notice of Submission)(Reference: 10-1115)(Wimberly, Dorothy) (Entered: 05/27/2014) |
| 05/19/2014 | 64934 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 64894 MOTION for Sanctions *Against Dr. David Egilman Opposition to Contempt Citation*. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: 02:06-cv-09336)(Lougee, Kenneth) (Entered: 05/19/2014) |
| 05/16/2014 | 64931 | REPLY to Response to Motion filed by Defendant re 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* . (Attachments: # 1 Exhibit A - Filed under Seal)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 05/16/2014) |
| 05/16/2014 | 64930 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit A Under Seal* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 05/16/2014) |
| 05/14/2014 | 64929 | ORDER granting 64919 Plaintiff Jo Levitt's Motion for Leave to File Exhibits to her Memorandum in Opposition to Merck's Motion for Summary Judgment and to her Statement of Material Facts Which Present a Genuine Issue under seal. Signed by Judge Eldon E. Fallon on 5/14/14. (Reference: 06-9757)(dno) (Entered: 05/16/2014) |
| 05/09/2014 | 64919 | EXPARTE/CONSENT MOTION for Leave to File *Certain Documents Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order for Plaintiff Jo Levitt's Motion for Leave to File Certain Documents Under Seal)(Reference: 2:06-cv-09757)(Thomas, Daniel) (Entered: 05/09/2014) |
| 04/21/2014 | 64904 | ORDER re 64878 MOTION for Summary Judgment *and Incorporated Memorandum of Law* : Motion continued to 5/21/2014 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/17/2014.(Reference: 06-9757)(cms) (Entered: 04/21/2014) |
| 04/15/2014 | 64903 | Considering Defendant Merck's motion to stay (Rec. Doc. 64879), IT IS ORDERED that all remaining expert discovery is STAYED pending resolution of the motion for summary judgment (Rec. Doc. 64878) in this matter, which is set for submission on April 23, 2014. Signed by Judge Eldon E. Fallon on 4/15/2014. (Reference: 06-9757)(cms) (Entered: 04/16/2014) |
| 04/14/2014 | 64900 | ORDERED the hearing on Defendant Merck's motion for sanctions against David Egilman (Rec. Doc. 64894) is CONTINUED until June 6, 2014, at 9:00 a.m., following the status conference in this matter. FURTHER ORDERED that, in the interim, Dr. Egilman strictly comply with the requirements imposed by Pretrial Orders 13, 13A, and 13B. Signed by Judge Eldon E. Fallon on 4/14/2014.(Reference: ALL CASES)(cms) (Entered: 04/14/2014) |
| 04/07/2014 | 64897 | ORDER granting 64877 Motion for Leave to File Exhibits A, B, C, D, E, F, G, H, I, J, K, and L under seal. Signed by Judge Eldon E. Fallon |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | on 4/7/2014. (Reference: 06-9757)(cms) (Entered: 04/09/2014) |
| 04/04/2014 | 64894 | MOTION for Sanctions *Against Dr. David Egilman* by Defendant. Motion set for 4/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Notice of Submission, # 13 Proposed Order)(Reference: All Cases)(Wimberly, Dorothy) (Entered: 04/04/2014) |
| 03/28/2014 | 64880 | ORDERED that a telephone status conference will be held on April 8, 2014, at 1:30 p.m., with counsel for Defendant Merck, Interested Party David Egilman, and the Plaintiffs' Steering Committee regarding Pretrial Orders 13, 13A, and 13B. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(cms) (Entered: 03/28/2014) |
| 03/28/2014 | 64879 | MOTION to Stay *Expert Discovery* by Defendant. Motion set for 4/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Exhibit B (under seal), # 3 Exhibit C, # 4 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Attachment 2 replaced on 4/9/2014) (cms). (Entered: 03/28/2014) |
| 03/28/2014 | 64878 | MOTION for Summary Judgment *and Incorporated Memorandum of Law* by Defendant. Motion set for 4/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A-L (under seal), # 3 Exhibit M, # 4 Exhibit N, # 5 Notice of Submission)(Reference: 06-9757)(Wimberly, Dorothy) (Attachment 2 replaced on 4/9/2014) (cms). (Entered: 03/28/2014) |
| 03/28/2014 | 64877 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits to Statement of Material Facts and Motion to Stay under Seal* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 03/28/2014) |
| 03/05/2014 | 64849 | ORDER granting 64847 Motion to Modify Schedule. ORDERED that the deadlines in this case are modified as stated in document. Signed by Judge Eldon E. Fallon on 3/5/2014. (Reference: 06-9757)(cms, ) (Entered: 03/06/2014) |
| 03/05/2014 | 64847 | EXPARTE/CONSENT MOTION for Extension of Deadlines *(Modifying Schedule)* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 03/05/2014) |
| 12/13/2013 | 64748 | CERTIFICATE of Counsel by Daniel A. Thomas *Certifice of Service - Expert Disclosures*. (Reference: 2:06cv09757)(Thomas, Daniel) (Entered: 12/13/2013) |
| 11/15/2013 | 64689 | ORDER granting 63618 Motion to Withdraw as Attorney Ann Oldfather. Signed by Judge Eldon E. Fallon on 11/14/2013. (Reference: 06-9757)(cms, ) (Entered: 11/15/2013) |
| 11/14/2013 | 64688 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/14/2013. ORDERED that the |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | dates stated in document will apply in this matter. FURTHER ORDERED that the dft's and pla's respective motions pertaining to schedule adjustments (Rec. Docs. 64643, 64668) are DENIED as moot. (Reference: 06-9757)(cms, ) (Entered: 11/15/2013) |
| 11/13/2013 | 64685 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 64668 MOTION for Extension of Deadlines MOTION for Extension of Time to Complete Discovery . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 06-09757)(Wimberly, Dorothy) (Entered: 11/13/2013) |
| 11/05/2013 | 64680 | ORDERED that a telephone status conference will be held 11/14/2013 03:30 PM to discuss scheduling; se rec docs 64643,64668. Signed by Judge Eldon E. Fallon on 11/4/2013.(Reference: 06-9757)(cms, ) (Entered: 11/05/2013) |
| 10/30/2013 | 64669 | Memorandum by Plaintiff re 64668 MOTION for Extension of Deadlines MOTION for Extension of Time to Complete Discovery *Memorandum in Support* (Reference: 2:06-cv-9757)(Thomas, Daniel) (Entered: 10/30/2013) |
| 10/30/2013 | 64668 | MOTION for Extension of Deadlines , MOTION for Extension of Time to Complete Discovery by Plaintiff. (Attachments: # 1 Proposed Order Exhibit A)(Reference: 2:06-cv-9757)(Thomas, Daniel) (Entered: 10/30/2013) |
| 10/18/2013 | 64643 | MOTION Clarification of Expert Deadlines by Defendant. Motion set for 11/20/2013 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission, # 2 Proposed Order)(Reference: 06-9757)(Wimberly, Dorothy) (Entered: 10/18/2013) |
| 08/28/2013 | 64565 | ORDER granting 64495 Motion to Amend/Correct Scheduling Order as stated herein. Signed by Judge Eldon E. Fallon. (Reference: 06-9757)(cms, ) (Entered: 08/28/2013) |
| 07/19/2013 | 64495 | EXPARTE/CONSENT MOTION to Amend/Correct *Scheduling Order* by Plaintiff. (Reference: 06-9757)(Thomas, Daniel) Modified on 7/22/2013 (cms, ). (Additional attachment(s) added on 7/25/2013: # 1 Proposed Order) (cms, ). (Entered: 07/19/2013) |
| 07/16/2013 | 64482 | NOTICE of Appearance by Daniel A. Thomas on behalf of Plaintiff. (Reference: 2:06-cv09757)(Thomas, Daniel) (Entered: 07/16/2013) |
| 06/25/2013 | 64464 | ORDER re Extension of Deadlines under PTO 58 - ORDERED that the deadline for expert report set forth under Pretrial Order 58, entered by this Court and amended on May 31, 2012, as amended, shall be extended to June 27,2013. Signed by Judge Eldon E. Fallon on 6/25/2013.(Reference: 06-9757)(cms, ) (Entered: 06/25/2013) |
| 04/03/2013 | 64333 | ORDER re Extension of Deadlines under PTO 58 - IT IS HEREBY ORDERED that the deadline for completion of fact discovery in case set forth under Pretrial Order 58, entered by this Court on May 15, 2012, as amended, shall be extended by approximately six weeks, for the limited purpose of concluding the deposition of Dr. Katz. All |

1216947v1

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | further proceedings in the case shall conducted in accordance with the schedule as stated herein. Signed by Judge Eldon E. Fallon on 4/3/2013.(Reference: 06-9757)(cms, )(copy mailed to Jo Levitt 4/22/13) (Entered: 04/03/2013) |
| 02/27/2013 | 64276 | The Court has received the attached motion from Plaintiff Jo Levitt, a pro se claimant. ORDERED that Ms. Levitt's motion is DENIED as stated herein. Signed by Judge Eldon E. Fallon on 2/27/2013. (Attachments: # 1 Daubert Motion)(Reference: 06-9757)(cms, ) (cc: Jo Levitt, Vioxx Pro Se Curator) (Entered: 02/28/2013) |
| 02/06/2013 | 64241 | ORDER - The Court has received a document titled " Plaintiff Jo Levitt's Interrogatories/Request for Admissions from Merck." This document appears to constitute discovery requests, the Court will forward to counsel for Merck. Signed by Judge Eldon E. Fallon on 2/5/2013. (Attachments: # 1 Pla Jo Levitt's Interragatories/Request)(Reference: 06-9757)(cms, ) (Phillip Wittman) (Entered: 02/06/2013) |
| 02/01/2013 | 64236 | ORDER regarding Deadlines for Non-VTE Cases Under PTO 58. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 2/1/2013.(Reference: All Pending Cases Listed On Exhibits B and C to Pretrial Order 58(Non-VTE Cases))(cms, ) (Entered: 02/01/2013) |
| 05/15/2012 | 63842 | PRETRIAL ORDER #58 - Case Management Order for Remaining Personal Injury Actions. Signed by Judge Eldon E. Fallon on 5/15/2012.(Reference: Cases Listed on Exhibits A, B, and C)(cms, ) (Entered: 05/16/2012) |
| 01/04/2012 | 63618 | EXPARTE MOTION to Withdraw Ann B. Oldfather as Attorney by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Oldfather, Ann) Modified on 1/5/2012 (cms, ). (Entered: 01/04/2012) |
| 07/15/2010 | 46852 | ORDER granting 40718 Motion to Set Aside Order of Dismissal and Reinstate Case. IT IS FURTHER ORDERED that the case be reinstated on the active docket of this Court. Signed by Judge Eldon E. Fallon on 7/8/2010. (Reference: 06-9757)(cms, ) (Entered: 07/15/2010) |
| 06/08/2010 | 44192 | ORDER granting 43863 Motion for Hearing re Motion to Set Aside Order of Dismissal. Signed by Judge Eldon E. Fallon on 6/8/2010. (Reference: 06-9757)(cms, ) (Entered: 06/10/2010) |
| 06/07/2010 | 43863 | EXPARTE MOTION for Hearing re 40718 MOTION to Set Aside *Order of Dismissal and Reinstate Case on Active Docket of the Court* by Plaintiff Jo Levitt. (Reference: 06-9757)(Oldfather, Ann) Modified on 6/8/2010 (cms, ). (Additional attachment(s) added on 6/8/2010: # 1 Proposed Order) (cms, ). (Entered: 06/07/2010) |
| 04/28/2010 | 40718 | MOTION to Set Aside *Order of Dismissal and Reinstate Case on Active Docket of the Court* by Plaintiff. Motion Hearing set for 4/29/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Exhibit)(Reference: 2:06cv9757)(Oldfather, Ann) (Additional attachment(s) added on 5/4/2010: # 7 Proposed Order) (cms, ). (Entered: 04/28/2010) |
| 03/18/2010 | 37496 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff Jo Levitt. (Reference: 06-9757)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 11/20/2009 | 28143 | ORDER - The Court is in receipt of the attached correspondence from Vioxx Plaintiff Jo Levitt. IS ORDERED that the correspondence to be entered into the record. IT IS FURTHER ORDERED that a copy of this correspondence shall be forwarded to liaison counsel. Signed by Judge Eldon E. Fallon on 11/17/2009. (Attachments: # 1 Letter)(Reference: 06-9757)(cms, ) (Entered: 11/27/2009) |
| 08/04/2009 | 21585 | ORDER re 19658 Motion for Order to Show Cause. IT IS ORDERED that the claims of all plaintiffs on the attached Exhibits A, B and C be and they hereby are dismissed with prejudice for failure to comply with the requirements of Pre-Trial Order 28. Signed by Judge Eldon E. Fallon on 8/3/2009. (Reference: Exhibits A, B, & C)(cms, ) (Entered: 08/04/2009) |
| 07/10/2009 | 20850 | ORDER Setting/Resetting Hearing on 19658 Eighth MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 28* : Motion Hearing reset for 7/31/2009 before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 7/10/2009.(Reference: Exhibit A, B, & C)(cms, ) (Entered: 07/13/2009) |
| 06/17/2009 | 19658 | EXPARTE Eighth MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 28* by Defendant. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Reference: 06-6941, 05-5328, 05-0953, 06-1971, 05-4448, 06-2212, 05-1458, 06-2679, 06-9757, 06-1188, 05-6398, 06-10153, 06-1508, 05-6247, 06-2107, 05-5347, 06-10158, 06-2101)(Wimberly, Dorothy) Modified on 6/18/2009 (cms, ). (Entered: 06/17/2009) |
| 02/05/2009 | 17717 | ORDER - The Court is in receipt of the attached correspondence from pro se Vioxx claimant Jo Levitt expressing her intent to proceed with her case. IT IS ORDERED that the correspondence be entered in the record. Signed by Judge Eldon E. Fallon on 2/3/2009. (NEF Vioxx Plaintiff's Liaison Counsel, Vioxx Pro Se Curator; cc: Jo Levitt) (Attachments: # 1 Letter)(Reference: 06-9757)(cms, ) (Entered: 02/05/2009) |
| 08/20/2008 | 15658 | ORDER granting 14447 Motion to Withdraw as Attorney as to law firms Bartimus Frickleton, et al, Wagstaff & Cartmell LLP, The Bertram Law Firm, LLC,and Shrager Spivey & Sachs as to Jo Levitt. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-9757)(cms, ) (Entered: 08/22/2008) |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 05/27/2008 | 14544 | **ERROR: DUPLICATE TO DOCUMENT #14543** Amendment/Supplement to Document by Plaintiff *Certification in Support of Motion to Withdraw as Counsel* (Reference: 06-9757)(Frickleton, James) Modified on 5/28/2008 (cms, ). (Entered: 05/27/2008) |
| 05/27/2008 | 14543 | Certification in Support by Plaintiff re 14447 Motion to Withdraw as Counsel as to Jo Levitt (Reference: 06-9757)(Frickleton, James) Modified on 5/28/2008 (cms, ). (Entered: 05/27/2008) |
| 05/14/2008 | 14447 | MOTION to Withdraw James P. Frickleton, et al. as Attorney *for Jo Levitt* by Plaintiff. (Attachments: # 1 Memorandum in Support Declaration of Plaintiff's Counsel# 2 Proposed Order)(Reference: 2:06CV9757)(Frickleton, James) (Entered: 05/14/2008) |
| 03/05/2008 | 13617 | MOTION to Withdraw All Counsel for Plaintiff as Attorney by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06-9757)(Frickleton, James) (Entered: 03/05/2008) |
| 11/09/2007 | 12964 | PRETRIAL ORDER #30: Staying activity in this MDL with certain exceptions as stated herein. Signed by Judge Eldon E. Fallon on 11/9/2007.(Reference: ALL CASES)(cms, ) Modified on 11/9/2007 (dmg, ). (Entered: 11/09/2007) |
| 11/09/2007 | 12962 | PRETRIAL ORDER #28- Prima Facie Evidence of Usage, Injury and Causation. Signed by Judge Eldon E. Fallon on 11/9/2007. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Reference: ALL CASES)(cms, ) (Entered: 11/09/2007) |
| 09/19/2005 | 909 | PRETRIAL ORDER #18B: Plaintiff Profile Form, Authorizations & Merck's Profile Form. Signed by Judge Eldon E. Fallon on 9/14/05. (Attachments: # 1 Profile Forms & Authorizations)(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 06/23/2005 | 473 | PRETRIAL ORDER #17A regarding Defendant Merck's production of documents. Signed by Judge Eldon E. Fallon on 6/21/05.(Reference: ALL CASES)(dmg, ) (Entered: 06/23/2005) |
| 06/21/2005 | 472 | PRETRIAL ORDER #17 regarding the conf held on 6/13/05. Signed by Judge Eldon E. Fallon on 6/21/05.(Reference: ALL Class Action Cases)(dmg, ) (Entered: 06/23/2005) |
| 05/25/2005 | 377 | PRETRIAL ORDER #13: Stipulation and Protective Order regarding confidential information. Signed by Judge Eldon E. Fallon on 5/24/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/25/2005) |

30

Dated:  December 5, 2016    Respectfully submitted,

By: */s/ Dorothy H. Wimberly*
  Phillip A. Wittmann, 13625
  Dorothy H. Wimberly, 18509
  STONE PIGMAN WALTHER
  WITTMANN L.L.C.
  546 Carondelet Street
  New Orleans, Louisiana 70130
  Phone: 504-581-3200
  Fax: 504-581-3361

  *Defendants' Liaison Counsel*

  —and—

  Douglas R. Marvin
  M. Elaine Horn
  Emily Renshaw Pistilli
  WILLIAMS & CONNOLLY LLP
  725 Twelfth Street, N.W.
  Washington, D.C. 20005
  Phone: 202-434-5000
  Fax: 202-434-5029

  *Attorneys for Merck Sharp & Dohme Corp.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Designation of Record has been served on Liaison Counsel, Russ Herman, Ann B. Oldfather, and Phillip Wittmann, by U.S. Mail and e-mail or by hand delivery and e-mail and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pretrial Order No. 8(C), and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF system which will send a Notice of Electronic Filing in accord with the procedures established in MDL 1657 on this 5th day of December, 2016.

*/s/ Dorothy H. Wimberly*
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, LA 70130
Phone:  504-581-3200
Fax:      504-581-3361
dwimberly@stonepigman.com

*Defendants' Liaison Counsel*

1216947v1