**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **In re: VIOXX** | * | **MDL Docket No. 1657** |
| | * | |
| **PRODUCTS LIABILITY LITIGATION** | * | **SECTION L** |
| | * | |
| | * | **JUDGE FALLON** |
| **This document relates to All Cases** | * | |
| | * | **MAGISTRATE JUDGE KNOWLES** |

**EXHIBIT A – FEE AFFIDAVIT OF LAW OFFICES OF ROBERT J. SHELIST, P.C. IN CONNECTION WITH REQUEST FOR ALLOCATION OF AGGREGATE COMMON BENEFIT FEE AND COSTS AWARD**

STATE OF ILLINOIS

COUNTY/PARISH OF COOK

BEFORE ME, the undersigned authority;

PERSONALLY CAME AND APPEARED:

Robert J. Shelist of the Law Offices of Robert J. Shelist, P.C., who, after being first duly sworn, under penalty of perjury, did depose and declare that the following are true correct:

1. I am a partner in the law firm of Robert J. Shelist, P.C., the successor in interest to Shelist & Schwartz, LLP.

2. The address of the law firm identified in number 1 above is 500 N. Michigan Avenue, Suite 600, Chicago, Illinois 60611. The telephone number is (312) 226-0675.

3. I have complied with Pretrial Order No. 6, as amended, in all material aspects and the law firm identified herein has submitted true and correct time and expense submissions pursuant to the Court's Pretrial Orders. A copy of my firm's time records are attached hereto as Exhibit A. This Affidavit is submitted on behalf of all the members of the law firm of which I am a partner.

4. This firm attempted to submit its time records to Philip Garrett, the Court appointed Certified Public Accountant, on his Case Cost Management System in this litigation, through the Initial Cut-off Date, but was unable to do so as this firm does not have the technology to do so. The firm's time records are attached hereto as Exhibit A.

5. The extent to which the law firm identified in paragraph no. 1 above made a substantial common benefit contribution to the outcome of the litigation is described as follows:

a. The consistency quantum, duration, and intensity of the firm's commitment to the litigation is as follows:

On December 11, 2009, I wrote an e-mail to Plaintiffs' and Defendants' Liaison Counsel objecting and complaining about representations that were made by both offices in their Joint Report No. 52 of Plaintiffs' and Defendants' liaison counsel, filed on December 1, 2009, which erroneously reported to the court that: "[t]he *only* remaining class action pending involves Purchase Claims. Merck's Rule 12 Motion to Dismiss the Purchase Claims has been briefed and submitted to the Court. The parties will be prepared to discuss this further at the monthly status conference on December 3, 2009." (Emphasis added.) (A copy of my December 11, 2009 e-mail is attached hereto as part of Group Exhibit B.)

The representation to the court was patently false as my firm filed a class action that remained pending at that time asserting claims for fraud and securities violations against Merck, which we intended to pursue. Our class action, styled *Deckowitz, et al. v. Merck*, was filed back in 2005 in Circuit Court in Cook County, Illinois, bearing case number 05 CH 03534, which was transferred into the MDL in Louisiana. The case sought certification of 3 separate classes of people, as follows: (1) all persons who ingested Vioxx; (2) all persons who purchased Vioxx; and (3) all persons who purchased shares of stock in Merck, and/or who held shares of stock in Merck, at any point in time between May 1999, the date Vioxx was approved by the FDA, creating an artificially inflated stock price, until September 30, 2004, the date that the drug was pulled from the marketplace.

My firm's objection was registered to the joint representation that no other class actions remain pending. Thereafter, and for many years, all of the Joint Reports of liaison counsel listed a footnote identifying that the *Deckowitz* case remained pending and was asserting claims related to stock price manipulation in addition to the consumer claims.

It is the claim of this firm that the fraud and securities violations claims against Merck related to manipulation of its stock, asserted in this firm's *Deckowitz* lawsuit against, and the threat of those claims being pursued against Merck to a trial and possible judgment, in addition to the pending consumer claims, played a significant role in the final settlement and resolution of all global claims in this multiple district litigation. Based on the firm's dogged pursuit of its claims and pressure exerted on Merck, this firm contributed mightily to the resolution and settlement of this litigation and therefore, the firm is entitled to a common benefit fee.

b. The level of partner participation by the firm is as follows:

After my December 11, 2009 e-mail to Ross Herman objecting and complaining about representations that were made by liaison counsel in their Joint Report No. 52 of Plaintiffs' and Defendants' liaison counsel, filed on December 1, 2009, I spoke with Mr. Herman on the telephone and requested to be assigned common benefit work in the litigation. However, no work assignment has ever been provided.

I wrote numerous e-mails to Ross Herman again requesting to be part of the process and team to perform common benefit work related to the class action settlement with Merck. For example, my June 26, 2013 e-mail to Mr. Herman reiterated "I want to be part of the process" and my August 6, 2013 e-mail states "[a]nd, again, I haven't been given an opportunity to be involved in the consolidated class actions despite having contacted your office several years ago to discuss the case."

On August 14, 2013, Mr. Herman wrote an e-mail to me in response stating that "there will be an opportunity for you to lend a hand once final certification has been Approved." On that same date, I wrote an e-mail back to Mr. Herman reiterating "my request to be allowed to participate in some fashion related to the settlement. Please advise how that can be accomplished. Thanks." Mr. Herman wrote back that same day and stated "I did advise after cert approved you will participate in claims process."

On January 7, 2014 after approval of the settlement, I again wrote to Mr. Herman stating "[a]s we previously discussed, I would like to participate in the claims process. Please advise how that can be accomplished. Thanks."

Despite the repeated requests to be assigned common benefit fee work and the numerous representations that my firm would be assigned work, no such work was ever assigned. Since the very inception of the MDL, I have read and reviewed every single paper in the vast and voluminous record in this case, to not only stay abreast of the litigation, but specifically with the hope and desire to be assigned common benefit work on the behalf of the Class. For the time and effort expended in this litigation, I should be awarded a common benefit fee.

c. The firm's membership and leadership on the Plaintiffs' Steering Committee ("PSC") and/or Executive Committee and/or Class Counsel is as follows:

Not applicable

d. The firm's participation and leadership in discovery (motions, depositions) is as follows:

See the answers to questions 5(a) and (b), above.

e. The firm's participation and leadership in law and briefing matters is as follows:

See the answers to questions 5(a) and (b), above.

f. The firm's participation and leadership in science and experts matters is as follows:

See the answers to questions 5(a) and (b), above.

g. The firm's participation and leadership in document review is as follows:

3

See the answers to questions 5(a) and (b), above.

h. The firm's participation and leadership in settlement negotiations, drafting of settlement documentation and closing papers, and administration of settlement agreements (excluding individual representations) is as follows:

See the answers to questions 5(a) and (b), above.

i. Where common benefit MDL work occurred:

See the answers to questions 5(a) and (b), above.

j. The following members of the firm held leadership positions in groups that engaged in common benefit work (state position and group):

See the answers to questions 5(a) and (b), above.

k. The firm's participation in ongoing activities, such as the Fee and Cost Committee, Settlement Claims Administration, or Court-Appointed Committees and Leadership, which are intended to provide common benefit included the following:

See the answers to questions 5(a) and (b), above.

l. Counsel in the firm were or were not involved in the litigation prior to the formation of the MDL, and the time and expenses incurred during such time period outlined below were for common benefit:

See the answers to questions 5(a) and (b), above.

m. The firm made the following significant contributions to the funding of the litigation (include all assessments made to the MDL) and the amount of any sums reimbursed and date(s) of reimbursement:

See the answers to questions 5(a) and (b), above.

n. The members of the firm who were PSC members, Executive Committee members or Class Counsel whose commitment to the litigation did not ebb included:

Robert J. Shelist

o. The other relevant factors which the Fee Applicant requests be considered by the Court:

4

See the answers to questions 5(a) and (b), above.

Dated:  March 1, 2016

By: _____

Robert J. Shelist

Robert J. Shelist
Law Offices of Robert J. Shelist, P.C.
500 N. Michigan Avenue
Suite 600
Chicago, Illinois 60611
(312) 226-0675
Attorney I.D. No. 17466

SWORN TO AND
SUBSCRIBRED BEFORE ME
THIS __11__ DAY OF
__MARCH__, 201 6.

_____

NOTARY PUBLIC Print
Name: _____
My commission
expires: 12/03/2016
[APPLY SEAL]

"OFFICIAL SEAL"
TARA BLAKE
Notary Public - State of Illinois
My Commission Expires December 03, 2016

5

# EXHIBIT A

LAW OFFICES OF
# ROBERT J. SHELIST, P.C.
500 N. MICHIGAN AVENUE
SUITE 600
CHICAGO, ILLINOIS 60611
(312) 226-0675
FAX (312) 226-1053
E-MAIL: rjsattorny@aol.com

November 19, 2015

In re: Vioxx Product Liability Litigation
United States District Court
Eastern Division of Louisiana
MDL No. 1657
Judge Fallon
Magistrate Judge Knowles

Deckowitz, et al. v. Merck
Circuit Court of Cook County, Illinois
Chancery Division
Case number 05 CH 03534

Re:   ***Invoice for Professional Services***

Hours

| Date | Description | Hours |
|------|-------------|-------|
| 1/02/07 | Review of change of address form | 0.1 |
| 1/03/07 | Review of letter to court reporter re: postponement of deposition of Dr. Richard Kronmal | 0.1 |
| 1/04/07 | Review of amended profile form for David M. Jones, change of address | 0.2 |
| 1/05/07 | Review of motion for leave to file additional authority, amended plaintiff profile form of Cecil Larry Merler plus exhibits | 0.4 |
| 1/11/07 | Review of plaintiff profile form and exhibits for Dema Jane Richards, order | 0.3 |
| 1/12/07 | Review of order re: insurance, plaintiff profile form and exhibits for Samuel Hansen | 0.3 |
| 1/16/07 | Review of motion for leave to file supplemental authority re: medical monitoring class action complaints, supplemental authority, plaintiff profile form for Larry Broyles, Merck's motion and legal memorandum to quash insurance-related discovery and exhibits | 0.9 |
| 1/17/07 | Review of order re: Martin report, amended profile form and exhibits for Ronnie Ray Lyons | 0.3 |
| 1/18/07 | Review of letter to court reporter re: postponement of depositions, order allowing additional authority, conditional transfer order CTO-80, order lifting stay | 0.3 |
| 1/22/07 | Review of Merck's motion for leave to file additional authority in support of motion to dismiss medical monitoring class action, Merck's response to plaintiffs' | 0.5 |

|  | supplemental authority, motion for leave to file brief in excess of 15 pages, plaintiffs' response to motion to quash insurance-related discovery |  |
| --- | --- | --- |
| 1/23/07 | Review of joint report of liason counsel | 0.2 |
| 1/25/07 | Review of change of address, calendar event, plaintiff profile form of Rick Smith, order re: excess page limitations | 0.2 |
| 1/26/07 | Review of change of address | 0.1 |
| 1/29/07 | Review of order re: status conference, plaintiffs' motion to amend personal injury and wrongful death class action complaint to add new plaintiffs | 0.3 |
| 1/30/07 | Review of letter to clerk | 0.1 |
| 1/31/07 | Review of notice of law firm name change | 0.1 |
| 2/01/07 | Review of Merck's reply in support of motion to quash insurance-related discovery | 0.2 |
| 2/06/07 | Review of notice of deposition of Cornelia Pechmann, MBA, PhD, supplemental profile form of Larry Broyles | 0.2 |
| 2/08/07 | Review of plaintiff's 3rd amended notice of trial preservation deposition of John W. Farquhar, plaintiff's sur-reply in opposition to Merck's motion regarding insurance discovery | 0.2 |
| 2/09/07 | Review of defendant David Bruah, MD's motion to dismiss, exhibits, memorandum of law | 0.2 |
| 2/12/07 | Review of plaintiff profile form of Ramona Tolley, certification, notice of change of law firm name, appearance, conditional transfer order no. 81, defendant Dr. Richard Valbuena, MD's motion to dismiss, memorandum of law, exhibits, amended plaintiff profile form of David Jones and Wilma Jones | 0.4 |
| 2/13/07 | Review of court order granting substitution of counsel and motion to withdraw | 0.1 |
| 2/14/07 | Review of plaintiff profile form of Austin Ezell Blackwell, transfer order | 0.1 |
| 2/15/07 | Review of notice of trial preservation deposition of Dr. Egil Fosslien, plaintiff profile form of Jack Priesmeyer, exhibits, conditional transfer order no. 82 | 0.3 |
| 2/16/07 | Review of motion and memorandum of law to strike class allegations in plaintiff's medical monitoring master class action complaint, Merck's opposition to plaintiff's motion to amend class action complaint to add by interlineation a plaintiff representative, letter to court reporter | 0.7 |
| 2/19/07 | Review of plaintiff profile forms of Willa Jean Poe and Winston Dean Webber | 0.2 |
| 2/21/07 | Review of letter and notice of suggestion of death | 0.1 |
| 2/22/07 | Review of Merck's notice of supplemental authority re: Martin Report | 0.2 |
| 2/26/07 | Review of plaintiffs' trial preservation deposition notice of Dr. Wayne Ray | 0.1 |
| 2/27/07 | Review of plaintiffs' response to Merck's supplemental authority in support of motion for protective order regarding attorney work product and privileged communications relating to Martin report, joint report 22 from liaison counsel | 0.2 |
| 2/28/07 | Review of order lifting stay of conditional transfer order | 0.1 |
| 3/01/07 | Review of plaintiff profile form of Patrick F. Woolridge and exhibits, conditional transfer order CTO-50 | 0.1 |
| 3/02/07 | Review of calendar event, minute order re: motion to quash, status conference minute order, minute order, motion for voluntary dismissal | 0.3 |
| 3/05/07 | Review of notice of change of firm name and address | 0.1 |
| 3/07/07 | Review of order re: Merck's motion for protective order prohibiting discovery of work product and privileged communications related to Martin Report and | 0.5 |

|  | plaintiffs' motions to compel, order re: telephone status re: expert witness testimony, notice of amendment to tolling agreement |  |
| --- | --- | --- |
| 3/08/07 | Review of minute order re: deposition of Dr. Farquhar, order | 0.1 |
| 3/09/07 | Review of plaintiff profile form and exhibits for Joseph Szerbinski | 0.1 |
| 3/12/07 | Review of CTO-81, minute order re: Dr. Farquhar power point presentation, plaintiffs' motion and legal memorandum in support re: altering or amending court order re: Martin Report, plaintiff Elizabeth Price's reply to affirmative defenses | 0.9 |
| 3/13/07 | Review of CTO-84, 85, notice of change of firm name and address, plaintiff profile form for Austin Ezell Blackwell | 0.3 |
| 3/14/07 | Review of order re: objections to leading witness | 0.1 |
| 3/15/07 | Review of two letters to court reporter | 0.1 |
| 3/20/07 | Review of pre-trial order number 23 | 0.1 |
| 3/22/07 | Review of order on motion to appoint a special master and notice | 0.1 |
| 3/23/07 | Review of plaintiffs' notice of videotaped oral trial preservation testimony of Dr. Les Cleland | 0.1 |
| 3/26/07 | Review of letter to court reporter | 0.1 |
| 3/27/07 | Review of conditional transfer order number 87 | 0.1 |
| 3/28/07 | Review of plaintiff profile form of Elton White, notice of trial preservation depositions of Dr. Douglas Greene, Dr. Eliau Barr, Dr. Briggs Morrisson, Dr. Alise Reicin, Dr. Lisa Rarick, Dr. Peter Kim | 0.2 |
| 3/29/07 | Review of plaintiff profile form of Josephine Lucero, plaintiff's motion to compel return of attorney work product, legal memorandum and exhibits | 0.7 |
| 3/30/07 | Review of conditional transfer order number 88, plaintiff's motion for protective order re: duplicative discovery and legal memorandum | 0.6 |
| 4/02/07 | Review of Merck's surreply in opposition to plaintiffs' motion to amend personal injury master class action complaint, Merck's opposition to plaintiffs' motion to amend March 5, 2007 order re: Martin report, Merck's motion for additional pages in surreply | 0.9 |
| 4/09/07 | Review of plaintiff profile form of Edward M. Steele, plaintiffs' surreply in opposition to Merck's motion to strike class action allegation in plaintiffs' medical monitoring master class action complaint, Merck's motion for protective order | 0.8 |
| 4/10/07 | Review of Merck's opposition to plaintiffs' motion to compel the return of attorney work product and exhibits, order re: additional pages, plaintiffs' notice of supplemental authority and exhibit, joint report # 23 of liason counsel, plaintiffs' reply in support of motion to amend court order of 3/5/07 re: Martin Report, plaintiff profile form of Doris R. Cousin | 0.5 |
| 4/11/07 | Review of plaintiffs' reply in support of motion for protective order, plaintiffs' reply in support of motion to compel the return of attorney work product | 0.3 |
| 4/12/07 | Review of motion and order of dismissal, plaintiffs' motion for leave to file second supplemental authority, authority | 0.3 |
| 4/16/07 | Review of order lifting stay of conditional transfer order, conditional transfer order # 87, order reinstating stay of CTO-81, review of CTO-90, 91 | 0.3 |
| 4/17/07 | Review of order granting leave to submit supplemental authority, minute entry re: dismissal of cases for failure to file plaintiff profile forms | 0.2 |

| | | |
|---|---|---|
| 4/18/07 | Review of minute order from status conference | 0.1 |
| 4/19/07 | Review of CTO-92 | 0.1 |
| 4/20/07 | Review of supplemental profile form of Brandi, Velvet and Mary Jackson, order reinstating stay of conditional transfer order | 0.1 |
| 4/23/07 | Review of amended profile form of Larry K. Broyles and medical records | 0.1 |
| 4/26/07 | Review of order re: special master, plaintiff's motion to substitute defendant, plaintiff profile forms of Ofelia M. Campos, Teodora Gonzalez, Elida Acevedo, motion to withdraw as counsel and substitution of counsel and orders | 0.3 |
| 4/27/07 | Review of motion to withdraw as attorneys of record | 0.1 |
| 4/30/07 | Review of CTO-93 | 0.1 |
| 5/01/07 | Review of CTO-94, order reinstating stay of CTO-87, supplemental plaintiff profile form of Doris R. Cousin and exhibits, order of transfer, order appointing special counsel | 0.4 |
| 5/02/07 | Review of plaintiffs' renewed motion for procedure for rapid remand, memorandum of law, amended FRE 30(b)(6) corporate deposition notice of trial preservation deposition of Dr. Les Cleland | 0.9 |
| 5/03/07 | Review of cross-notice of deposition of James Bolognese, amended profile form of Tim Dobslaf | 0.2 |
| 5/04/07 | Review of plaintiffs' motion to substitute defendant Sherwood, pre-trial order number 6A | 0.2 |
| 5/07/07 | Review of notice of deposition duces tecum of Dr. David Celemajer | 0.1 |
| 5/10/07 | Review of plaintiffs' third amended cross-notice of deposition of Dr. John Guerigan | 0.1 |
| 5/17/07 | Review of notice of cancellation of Merck's cross-notice of deposition of James Bolognese | 0.1 |
| 5/18/07 | Review of entry of appearance, affidavits of Brent B. Barriere, affidavit of Paul R. Rice | 0.2 |
| 5/21/07 | Review of CTO-96 | 0.1 |
| 5/23/07 | Review of withdrawal of counsel, order fixing procedures for compensation of special master and special counsel | 0.2 |
| 5/24/07 | Review of amended plaintiff profile form of Edward M. Steele | 0.1 |
| 5/25/07 | Review of plaintiff profile form of Quinesto Armstrong | 0.1 |
| 5/29/07 | Review of CTO-97, Defendant Lifetime Medical Center and Lifetime Healthcare, Inc.'s rule to show cause why cases should not be dismissed for failure to file plaintiff profile forms, plaintiff profile forms and exhibits for Quinesta Armstrong, Whitney Bernard, Alvin L. Carter, Kathryn Creed, Sandra Miller, Annie L. Pridgen, Early J. Duhe, Jr. | 0.9 |
| 5/30/07 | Review of order and reasons denying plaintiff's motion to return work product, joint report No. 24 of plaintiffs' and defendants' liason counsel, monthly status conference of suggested agenda | 0.3 |
| 5/31/07 | Review of plaintiffs' motion to conduct case-specific discovery, legal memorandum | 0.5 |
| 6/01/07 | Review of minute order re: monthly pretrial conference, plaintiff profile form of Mauro F. Ruiz, Maria Del Carmen Ramirez | 0.2 |
| 6/04/07 | Review of minute order granting Merck's motion for rule to show cause and dismissing certain cases for failure to file plaintiff profile forms and exhibits, Defendants' rule and memorandum re: dismissal of claims for failure to file | 0.5 |

|         | plaintiff profile forms | |
|---------|---|---|
| 6/06/07 | Review of notice of change of address of plaintiffs' liaison counsel | 0.1 |
| 6/08/07 | Review of CTO-98, 99, plaintiffs' motion for leave to file supplemental authority to motion to conduct case-specific discovery, review of authority, order granting leave to Merck to file notice of supplemental authority as supplement to its motion to dismiss the medical monitoring master class action complaint | 0.6 |
| 6/11/07 | Review of plaintiff profile forms of Plaintiff Profile Form of Barbara Lewis, Lola Smith, Troy Sansing, Jr., Curtis Lawrence, William Goldsby, Pearl Wydemon, Mary Medows, Evelyn Lane, Linda Hudson, Hilda Hudson, Nancy Haywood | 0.7 |
| 6/12/07 | Review of plaintiff profile form and exhibits for Rebecca Moore, order granting plaintiffs' motion for leave to file supplemental authority to motion for case-specific discovery, motion for attorney's withdrawal | 0.2 |
| 6/13/07 | Review of CTO-100 | 0.1 |
| 6/18/07 | Review of transfer order | 0.1 |
| 6/19/07 | Review of motion for substitution of attorneys, notice of intent to take the deposition of Kenneth Ray Baldwin | 0.2 |
| 6/20/07 | Review of Defendants' re-notices of trial preservation deposition of Dr. Briggs Morrison and Dr. Lisa Rarick, plaintiff profile form of Shirley J. Witt, personal representative of Estate of Dean Paul Witt, Sr. | 0.3 |
| 6/21/07 | Review of CTO-101 | 0.1 |
| 6/25/07 | Review of notice of withdrawal of counsel, notice of withdrawal of Defendants' rule to show cause | 0.2 |
| 6/26/07 | Review of motion for leave to file supplemental brief in support of motion for protective order, brief in support of motion, exhibits, Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel | 0.5 |
| 6/27/07 | Review of CTO-102, order lifting stay of conditional transfer order, Merck's opposition to Plaintiffs' motion for protective order and exhibits | 0.6 |
| 6/28/07 | Review of medical records release authorization for Taiwof A. Sapara and records | 0.1 |
| 6/29/07 | Review of stipulation to dismiss, order of dismissal | 0.1 |
| 7/03/07 | Review of pre-trial conference minute entry, special master's report and recommendations | 0.3 |
| 7/05/07 | Review of change of address, pre-trial order No. 25, order re: motion for voluntary dismissal, order granting plaintiffs' leave to file supplemental brief in support of motion for protective order | 0.7 |
| 7/06/07 | Review of notice of deposition duces tecum of Lisa F. Rarick, MD | 0.1 |
| 7/09/07 | Review of plaintiffs' motion to alter or amend minute order of 6/28/07 re: protective order and legal memorandum in support | 0.3 |
| 7/10/07 | Review of CTO-104 | 0.1 |
| 7/11/07 | Review of defendant's amended re-notices of trial preservation depositions of Dr. Briggs Morrison and Dr. Lisa Rarick | 0.1 |
| 7/12/07 | Review of defendant's amended notices of trial preservation depositions of Dr. Alise Reicin, Dr. Eliav Barr, Dr. Lisa Rarick | 0.1 |
| 7/13/07 | Review of personal plaintiff forms of Roland L. Brown, Ruby Stubbs, Gary Oxendine and exhibits | 0.2 |
| 7/16/07 | Review of letter to Phil Wittman, minute order denying plaintiff's motion to | 0.1 |

|         | amend 6/28 order as moot | |
|---------|---------|-----|
| 7/17/07 | Review of CTO-105, plaintiffs' response to Merck's motion to dismiss cases for not filing personal plaintiff forms | 0.3 |
| 7/18/07 | Review of plaintiffs' response to order of 7/3 re: report of special master, notice of change of address, defendant's motion for leave to adopt in part special master's report and recommendations and objections thereto | 0.5 |
| 7/19/07 | Review of appearance of counsel, amended plaintiff profile form of Rebecca Moore, notice of change of law firm name, exhibits to plaintiffs' memo to show cause why plaintiffs should not be dismissed for not providing plaintiff profile forms | 0.3 |
| 7/20/07 | Review of plaintiffs' memo to show cause why plaintiffs should not be dismissed for not providing plaintiff profile forms | 0.2 |
| 7/23/07 | Review of plaintiffs' memorandum to show cause why plaintiffs should not be dismissed for not providing plaintiff profile forms, exhibits, corrected order to file under seal | 0.2 |
| 7/24/07 | Review of plaintiff profile form of Gwendolyn Goodman, plaintiffs' notice of deposition of Honorable Mitchell E. Daniels, Jr., Haley Barbour, notice of cancellation of deposition of Dr. Lisa Rarick, Dr. Douglas Greene, Dr. Peter Kim, defendant's 2nd notices of trial preservation depositions of Dr. Alise Reicin, Dr. Briggs Morrison, defendant's cross-notice of deposition of Gilbert Block, M.D., defendant's reply memorandum in support of rule to show cause why plaintiffs claims should not be dismissed for not providing plaintiff profile forms | 0.8 |
| 7/25/07 | Review of CTO-106, brief in opposition to defendant's rule to show cause why cases should not be dismissed for grossly deficient plaintiff profile forms, 2nd notice of trial preservation deposition of Dr. Eliav Barr, notices of deposition duces tecum of National Governors Association, National Conference of State Legislators, American Legion Exchange Council, Council of State Governors, review of joint report No. 26 of liaison counsel, plaintiff profile form of Austin Ezell Blackwell | 1.1 |
| 7/26/07 | Review of stipulation to dismiss claims of various plaintiffs | 0.1 |
| 7/30/07 | Review of letter re: cancellation of deposition of Dr. Guerigian, amended plaintiff profile form of Winston Dean Webber, order re: privilege documents, stipulation of dismissal of claim of Juanita Alavarado, plaintiff profile form of Vincente Kow and Shirley Hanson plus exhibits | 0.6 |
| 7/31/07 | Review of plaintiff profile forms of Helen Weiner, William F. Kinney, Robert J. Buck and exhibits, order re: privilege documents and special master's report and recommendations, order denying motion to withdraw, monthly status conference order | 0.9 |
| 8/01/07 | Review of court orders denying part defendant's rule to show cause why cases shouldn't be dismissed for failure to file plaintiff profile forms as being moot, granting dismissal and continuances for certain cases | 0.3 |
| 8/02/07 | Review of plaintiffs' motion for leave to file 3rd notice of supplemental authority re: motion to dismiss medical monitoring master class action complaint, order re: special master's report re: Merck's privilege claims, special master's report and recommendations, plaintiff profile form of Dino Thompson, motion to withdraw as counsel | 0.5 |

| Date | Description | Hours |
|---|---|---|
| 8/06/07 | Review of court order granting plaintiffs leave to file additional authority re: medical monitoring class action complaint | 0.2 |
| 8/07/07 | Review of CTO-107, subpoena to Governor Mitchell E. Daniels, Jr. | 0.2 |
| 8/09/07 | Review of court order taking motion under submission whether to certify 7/3/07 ruling for interlocutory review | 0.1 |
| 8/13/07 | Review of CTO-108, 109, transfer order | 0.2 |
| 8/14/07 | Review of Merck's motion to adopt in part special master's 3rd report and recommendations and objections, supplemental response of Jack Priesmeyer to plaintiff profile form, court order re: special master's report and recommendations (attorney-client privilege), 1st amended notice of deposition of Kenneth Roy Baldwin | 0.5 |
| 8/16/07 | Review of Merck's response to plaintiff's 3rd notice of supplemental authority re: motion to dismiss medical monitoring master class action complaint | 0.2 |
| 8/17/07 | Review of Merck's objection to special master's 2nd report and recommendations | 0.2 |
| 8/20/07 | Review of plaintiff profile form of Robert Radke | 0.1 |
| 8/21/07 | Review of notice of change of address | 0.1 |
| 8/22/07 | Review of notice of withdrawal of trial preservation deposition of Dr. Alice Reicin, re-notice of deposition of Dr. Alice Reicin | 0.1 |
| 8/24/07 | Review of order lifting stay of conditional transfer order and vacating 9/27/07 hearing session | 0.1 |
| 8/29/07 | Review of trial preservation deposition notice of Dr. Briggs Morrison | 0.1 |
| 8/30/07 | Review of conditional transfer order 111, first amended plaintiff profile form of Nathan T. Nall | 0.1 |
| 8/31/07 | Review of plaintiff profile form of Anissa R. Campbell | 0.1 |
| 9/04/07 | Review of plaintiff profile form of Eugene G. LaBorie, re-notice of trial preservation deposition of Dr. Eliav Barr, revised order re: privileged documents, joint report no. 27 of plaintiff's and defendant's liaison counsel | 0.7 |
| 9/05/07 | Review of letter postponing deposition of Governor Daniels, plaintiffs' response to Merck's objection to special master's report and recommendations, pre-trial order no. 26 | 0.5 |
| 9/06/07 | Review of CTO-112 | 0.1 |
| 9/07/07 | Review of plaintiff profile forms of Rosa L. Valentin, Marg C. Nelson | 0.2 |
| 9/11/07 | Review of orders re: Merck's proposed orders to show cause regarding specific cases, suggestion of death on record, notice of deficiency | 0.3 |
| 9/13/07 | Review of proof of service re: subpoena to National Governors Association, Council of State Governors, National Conference of State Legislators, American Legislative Exchange Council, supplemental plaintiff profile form of Leroy Bates, letter to court reporter re: confidential designations, minute order of 9/6 re: status conference, order re: Merck's proposed order to show cause | 0.6 |
| 9/14/07 | Review of amended plaintiff profile form of Willa Jean Poe, Merck's reply in support of objection to special master's 2nd report and recommendations | 0.5 |
| 9/17/07 | Review of plaintiff profile form of Dennis King, amended plaintiff profile form of Shirley Harthcock | 0.2 |
| 9/18/07 | Review of proof of service of subpoena on Governor Haley Barbour, defendant Frank Rinaldi's motion for summary judgment, memorandum | 0.2 |
| 9/20/07 | Review of supplemental plaintiff profile forms of Charles Stottlemeyer, Shirley J. | 0.2 |

Witt, CTO-113

| Date | Description | |
|------|-------------|---|
| 9/21/07 | Review of minute order re: expenses of document review, continuation of cross-notice of deposition of Gilbert Bock, M.D. | 0.1 |
| 9/26/07 | Review of amended notice of continued cross-notice deposition of Gilbert Block, M.D., deposition notice of Alice Reicin, M.D., notice of supplemental authority and status report on pending MDL class actions, Gray 1st amended complaint | 0.6 |
| 9/27/07 | Review of motion to withdraw | 0.1 |
| 10/01/07 | Review of pre-trial order no. 27, amended deposition notice of Anne Reicin, M.D., plaintiff profile form of Trixy Chammell Strickland | 0.2 |
| 10/02/07 | Review of plaintiff profile forms of Christie K. Higgins, Princess Coleman | 0.1 |
| 10/04/07 | Review of defendant's re-notice of trial preservation deposition of Dr. Briggs Morrison | 0.1 |
| 10/05/07 | Review of Sigler complaint, Albert LaGrove complaint, motion for leave for Rx Solutions to file a reply in support of its motion to dismiss, memorandum, plaintiffs' response to Merck's notice of supplemental authority and status report on pending MDL class actions, minute entry re: trial package, CTO-115 | 0.8 |
| 10/08/07 | Review of supplemental plaintiff profile forms of Vaughn McNight, Martha E. Tice, Jewelle E. Lewis, Murl Plunkett, Marion Woodrow Evans, Alice Russell, Evelyn Hart, deposition notices duces tecum of Justin A. Zivin, M.D., Ph.D, Harold P. Adams, Jr., M.D., Jay P. Mohr, M.D., Ph. D | 0.2 |
| 10/09/07 | Review of notice of change of address, 2nd amended plaintiff profile form of Rebecca Moore, joint status report no. 28 of liaison counsel | 0.4 |
| 10/10/07 | Review of Merck's reply in support of its notice of supplemental authority and status report on pending MDL class actions, motions to withdraw | 0.9 |
| 10/11/07 | Review of motion to withdraw, CTO-114, plaintiff profile forms of Ofelia M. Campos, Maria D. Ramirez, Teodora Gonzalez | 0.2 |
| 10/12/07 | Review of minute order re: monthly status conference, minute entry re: Merck's rule to show cause why cases should not be dismissed for failure to file plaintiff profile form | 0.1 |
| 10/15/07 | Review of letter re: postponement of deposition of Alice Reicin, M.D., amended plaintiff profile form of Zandra Johnson Royster, supplemental plaintiff profile form of Josephine Harper | 0.2 |
| 10/16/07 | Review of notice of change of address, order re: dismissal of claims for failure to file plaintiff profile forms, plaintiffs' response to Merck's supplemental memo in support of application of privilege to 3rd-party consultants, CTO-116 | 0.6 |
| 10/17/07 | Review of plaintiff profile forms of Dolores Goodman, Sheila Fisher, supplemental plaintiff profile forms of Ruby Stubbs, Princess Coleman, Gwendolyn Goodman, Roland Brown | 0.2 |
| 10/19/07 | Review of records deposition on FDA, 2 minute orders re: dismissal of claims for failing to file plaintiff profile forms | 0.1 |
| 10/22/07 | Review of motions to withdraw as counsel of record | 0.1 |
| 10/23/07 | Review of plaintiff profile form of Mary H. Milburn, notice of FRE 30(B)(6) agency deposition of designee of FDA, deposition notice of Randall Lutter | 0.2 |
| 10/24/07 | Review of CTO-117, plaintiff profile form of Ronald A. Nestor | 0.1 |
| 10/25/07 | Review of supplemental plaintiff profile form of Princess Coleman, response in | 0.1 |

|  | opposition to Merck's motion to dismiss multiple plaintiffs' cases for failure to file plaintiff profile forms |  |
|---|---|---|
| 10/26/07 | Review of notice of change of address, supplemental plaintiff profile form of Cary Jackson, 2nd supplemental plaintiff profile form of Gwendolyn Goodman, plaintiffs' response to Merck's response to special master's rulings | 0.3 |
| 10/29/07 | Review of Merck's motion and memo for pre-trial order, Merck's response to trial plan re: expedited discovery, bellwether cases, plaintiff Johnnie Doyle Kimbrough's response to Merck's rule to show cause, CTO-118, Merck's motion for expedited briefing schedule on six different motions | 0.5 |
| 10/30/07 | Review of motion to strike appearance of counsel, plaintiff profile forms of Betty Rockmore, Lawrence Castle and exhibits | 0.2 |
| 11/01/07 | Review of order re: special master's 4th report and recommendations | 0.2 |
| 11/02/07 | Review of supplemental plaintiff profile form of Cary Jackson | 0.1 |
| 11/05/07 | Review of notices of postponement of trial preservation depositions of Dr. Alice Reicin, Dr. Eliav Barr, plaintiffs' reply to proposed stroke trial plan, plaintiff profile form of William T. Krajcovic | 0.2 |
| 11/06/07 | Review of CTO-119 | 0.1 |
| 11/07/07 | Review of joint report no. 29 of plaintiffs' and defendant's liaison counsel, notice of change of firm name, notice of postponement of deposition of Dr. Alice Reicin, plaintiffs' joint response to Merck's motions for pre-trial order re: case administration motion and late comers motion, plaintiff Timothy Watson's memorandum of law in opposition to Merck's renewed motion for summary judgment, plaintiff's motion for leave to file 3rd amended complaint | 0.6 |
| 11/08/07 | Review of 2nd supplemental plaintiff profile form of Princess Coleman, review of court order and 4th special master's report and recommendations (revised) | 0.2 |
| 11/09/07 | Review of plaintiff profile form of Luann Withrow and exhibits, supplemental plaintiff profile form of Fay Virginia Petunnen, pre-trial order no. 31, order re: registration of claims, pre-trial order no. 29 re: cases filed after 11/9/07, no. 28 re: usage, injury and causation, no. 30 re: staying MDL case | 0.6 |
| 11/14/07 | Review of motions to remove as counsel of record, motion to appear as additional counsel | 0.1 |
| 11/16/07 | Review of letter to attorney postponing deposition of Dr. Briggs Morrison, plaintiff profile forms of John E. Jones, Glenda F. Bluitt | 0.2 |
| 11/19/07 | Review of transfer order, revised Exhibit A to pre-trial orders nos. 28 + 29 | 0.1 |
| 11/20/07 | Review of defendant's notice of cancellation of trial preservation deposition of Dr. Briggs Morrison, 2nd supplemental plaintiff profile forms of Charles Stottlemeyer, Burrell Davis, order re: substitution of Exhibit A to pre-trial orders nos. 28 + 29 | 0.2 |
| 11/21/07 | Review of pre-trial order number 32 | 0.1 |
| 11/26/07 | Review of registration affidavit, conditional transfer orders 120-122 | 0.2 |
| 11/28/07 | Review of registration affidavit of the firm Bennet & Albright, P.A., notice of change of firm address | 0.2 |
| 11/30/07 | Review of conditional transfer order no. 123, order lifting stay of CTO, registration affidavit | 0.1 |
| 12/03/07 | Review of registration affidavit, motion to strike appearance of counsel for plaintiff | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 12/04/07 | Review of notice of substitution of counsel, pre-trial order number 31(a) | 0.2 |
| 12/05/07 | Review of notice of supplemental authority in support of motion to remand | 0.2 |
| 12/06/07 | Review of supplemental discovery response of plaintiff Keith Culberson | 0.1 |
| 12/08/07 | Review of plaintiffs' response to Michael Stratton's motion for release of trial package, pre-trial order number 33 | 0.2 |
| 12/10/07 | Review of registration affidavits, CTO-124 | 0.2 |
| 12/11/07 | Review or pre-trail order number 33 | 0.1 |
| 12/12/07 | Review of plaintiff's emergency motion to lift stay to conduct discovery re: medical records in possession of Express Scripts, Inc., legal memo, joint report number 30 of plaintiffs' and defendant's liaison counsel, stipulation and order for substitution of counsel, pre-trial order number 34 | 0.4 |
| 12/17/07 | Review of pre-trial order number 31(B), court order, motion and legal memo to correct memo in support of motion to clarify, revised plaintiff profile forms of Arnold Ray Sweeney, Jr., order on emergency motion | 0.4 |
| 12/18/07 | Review of order re: sur-reply, CTO-125 | 0.1 |
| 12/20/07 | Review of registration forms, FRE 30(b)(6) corporate deposition notice for About Domain Dotcom Solutions, miscellaneous court orders, plaintiff profile forms of Darrell W. McDonald, Shirley E. Thompson | 0.2 |
| 12/21/07 | Review of forms, drafting e-mail to clients re: registration | 0.2 |
| 12/22/07 | Review of unopposed motion and legal memorandum to withdraw certain plaintiffs from motion to clarify | 0.1 |
| 12/27/07 | Review of letter postponing deposition of About Domain Dotcom | 0.1 |
| 12/31/07 | Review of registration affidavits and exhibits | 0.1 |
| 1/03/08 | Review of registration affidavits, notice of change of firm name | 0.2 |
| 1/04/08 | Review of preservation of documents notices, registration affidavits, order re: unopposed motion to withdraw certain plaintiffs from motion for clarification | 0.2 |
| 1/07/08 | Review of registration affidavits | 0.2 |
| 1/08/08 | Review of registration affidavits, letter to counsel postponing deposition of Express Scripts, Inc., order extending time for sending of preservation letters to health care providers, motions to withdraw as counsel of record, minute order re: status conference, CTO-127 | 0.3 |
| 1/09/08 | Review of registration affidavits, order continuing motion for declaratory judgment | 0.2 |
| 1/10/08 | Review of registration affidavits, counsel's response to court orders involving Brian Lee Roberts, plaintiff's unopposed motion and memorandum to lift stay for purposes of conducting discovery re: FDA records | 0.3 |
| 1/11/08 | E-mails with clients, review of registration affidavits, order re: letter of Jeffrey Proschak | 0.4 |
| 1/13/08 | Review of registration affidavits | 0.1 |
| 1/14/08 | Drafting registration form, e-mails and calls with clients, review of registration affidavits | 0.8 |
| 1/15/08 | Review of dozens of registration affidavits, drafting and filing registration affidavit, review of brief in opposition to motion to dismiss appeal of pre-trial order no. 28 entered in furtherance of settlement, order granting withdrawal of appearance of counsel, affidavit of special master, order appointing special master | 1.5 |
| 1/17/08 | Review of joint report no. 31 of liaison counsel | 0.1 |

| | | |
|---|---|---|
| 1/18/08 | Review of orders appointing Marina Corodemus, John Trotter as deputy special masters, motion of certain plaintiffs to withdraw motion seeking declaration that settlement agreement is unenforceable, notice of preservation of medical records, order re: monthly status conference, order lifting stay of conditional transfer order | 0.4 |
| 1/23/08 | Review of registration affidavits | 0.2 |
| 1/25/08 | Review of claimant spreadsheet | 0.1 |
| 1/28/08 | Review of statement of notices sent pursuant to pre-trial order no. 28, registration affidavits, order allowing withdrawal of motion of certain plaintiffs requesting declaratory relief that certain provisions of settlement are unenforceable, order appointing curator to pro se claimants, notice of extension of time to file record on appeal, motion of certain Florida plaintiffs to be included in settlement, motion for expedited hearing | 0.8 |
| 1/30/08 | Call with settlement administrator, review of amended motion for inclusion in settlement, brief, notice of hearing | 0.5 |
| 1/31/08 | Review of notices sent pursuant to pre-trial order no. 28 | 0.2 |
| 2/01/08 | Review of motion to expedite hearing, amended motion by Florida claimants for inclusion in settlement | 0.2 |
| 2/05/08 | Review of amended notices pursuant to pre-trial order no. 28 | 0.2 |
| 2/06/08 | Review of pre-trial order no. 6B, order denying motion to expedite hearing on motion by Florida claimants for inclusion in settlement | 0.2 |
| 2/07/08 | Review of many notices sent in compliance with pre-trial order no. 28, CTO 128 | 0.3 |
| 2/08/08 | Review of notices sent pursuant to pre-trial order no. 28, plaintiff's motion to compel Express Scripts to comply with its request, memorandum, order granting remand | 0.2 |
| 2/11/08 | Review of notices pursuant to pre-trial order no. 28, order continuing motion to remand | 0.2 |
| 2/13/08 | Review of motion for extension of time, notices sent to pre-trial order no. 28, trial order, order appointing curator for pro se claimants | 0.3 |
| 2/14/08 | Review of notices sent pursuant to pre-trial order no. 28, order denying motion for expedited hearing, plaintiff's response to amended motion for certain Florida claimants to be included in settlement agreement | 0.3 |
| 2/15/08 | Review of notices sent pursuant to pre-trial order no. 28, Merck's opposition to amended motion of certain Florida claimants to inclusion in settlement agreement, motion to appear pro hac vice, order granting Express Scripts 7 days to respond to motion to compel | 0.4 |
| 2/18/08 | Review of notices sent pursuant to pre-trial order no. 28 | 0.1 |
| 2/19/08 | Review of reply brief of Florida claimants, joint report no. 32 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 2/20/08 | Review of minute entry re: telephone status call, CTO-129 | 0.1 |
| 2/21/08 | Review of various court orders | 0.1 |
| 2/26/08 | Review of CTO-130 | 0.1 |
| 2/27/08 | Review of three motions to enroll additional counsel of record and to designate trial counsel | 0.1 |
| 2/29/08 | Review of order dismissing appeal, order granting additional time to file the record on appeal, statements of notices sent pursuant to pre-trial order no. 28, numerous | 0.2 |

| | | |
|---|---|---|
| | motions to withdraw as counsel of record | |
| 3/03/08 | Review of statements of notices sent pursuant to pre-trial order no. 28, petition for | 0.3 |
| | pre-action depositions of Healthcare Recoveries, Inc. | |
| 3/04/08 | Review of notices sent pursuant to pre-trial order no. 28 | 0.1 |
| 3/05/08 | Review of notices sent pursuant to pre-trial order no. 28, notice of | 0.2 |
| | reinstatement of appeal | |
| 3/10/08 | Review of plaintiff;s motion to dismiss petition of Healthcare Recoveries, Inc., | 0.2 |
| | memorandum | |
| 3/11/08 | Review of dozens of notices sent pursuant to pre-trial order no. 28 | 0.4 |
| 3/12/08 | Review of dozens of notices pursuant to pre-trial order no. 28, notice of change | 0.4 |
| | of address, motion to withdraw as counsel, minute entry setting motion to | |
| | dismiss for hearing | |
| 3/13/08 | Review of notices sent pursuant to pre-trial order no. 28, order attaching letter | 0.2 |
| | into record | |
| 3/14/08 | Review of dozens of notices pursuant to pre-trial order no. 28 | 0.2 |
| 3/15/08 | Statement of notices sent pursuant to pre-trial order no. 28 | 0.1 |
| 3/18/08 | Review of joint report no. 33 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 3/19/08 | Review of Merck's notice of supplemental authority in support of motion to | 0.4 |
| | dismiss petition of Healthcare Recoveries, Inc., plaintiff George Moran's motion | |
| | to set aside dismissal without prejudice of his case, plaintiffs' memorandum in | |
| | opposition to Merck's and plaintiffs' motions to dismiss and in further support of | |
| | petition for pre-action discovery | |
| 3/20/08 | Review of plaintiff's reply brief in support of motion to dismiss petition of | 0.2 |
| | Healthcare Recoveries, Inc. | |
| 3/21/08 | Review of motion to dismiss claims of Claiborne White, letter to Judge Fallon | 0.2 |
| | from Healthcare Recoveries' counsel, Merck's reply in support of motion to | |
| | dismiss petition of Healthcare Recoveries | |
| 3/25/08 | Review of order re: special masters | 0.1 |
| 3/26/08 | Review of plaintiff profile form of Michael Garner, CTO-131 | 0.1 |
| 3/27/08 | Review of minute order | 0.1 |
| 3/28/08 | Review of motion to withdraw as counsel | 0.1 |
| 3/31/08 | Review of notice sent pursuant to pre-trial order no. 28 | 0.1 |
| 4/01/08 | Review of CTO-132 | 0.1 |
| 4/02/08 | Review of transfer order | 0.1 |
| 4/09/08 | Review of motion to strike appearance of counsel | 0.1 |
| 4/10/08 | Review of motion to stay order and for leave to file registration affidavit | 0.1 |
| | extension of time | |
| 4/11/08 | Review of qualified protective order re: Express Scripts, Inc., authorization | 0.8 |
| | for hospital records, pre-trial order no. 35, notices sent pursuant to Pre-Trial | |
| | Order no. 28, pre-trial order 6c, motions to stay and for leave to file registration | |
| | affidavits out of time, amendment to Pre-Trial Order no. 6c | |
| 4/14/08 | Review of notice of appeal | 0.1 |
| 4/15/08 | Review of joint report no. 34 of liaison counsel, motions to withdraw as counsel | 0.2 |
| | of record | |
| 4/16/08 | Review of order lifting stay of conditional transfer order, notices sent pursuant to | 0.2 |

| | Pre-Trial Order no. 28 | |
|---|---|---|
| | Review of motion for modification of extension of Pre-Trial Order No. 28 | 0.1 |
| 4/17/08 | Review of notices sent pursuant to Pre-Trial Order no. 28, minute entry re: status conference | 0.2 |
| 4/18/08 | Review of motion to withdraw certain claims | 0.1 |
| 4/21/08 | Review of notices sent pursuant to Pre-Trial Order no. 28 for William Donaldson | 0.1 |
| 4/22/08 | Review of letter from Merck's counsel and plaintiffs' counsel terminating tolling agreement, Merck's opposition to emergency motion for modification and/or suspension of Pre-Trial Order no. 28, CTO-133 | 0.3 |
| 4/23/08 | Review of notices sent pursuant to Pre-Trial Order no. 28, motions to withdraw as counsel | 0.2 |
| 4/24/08 | Review of notices sent pursuant to Pre-Trial Order no. 28, minute entry | 0.2 |
| 4/28/08 | Review of order staying deadlines for case specific expert reports | 0.1 |
| 4/29/08 | Review of preservation notices | 0.2 |
| 4/30/08 | Review of expert report in accordance with Pre-Trial Order no. 28, Merck's 1st set of interrogatories to Denise Hess, Judith Lynch, Neil Flewellen, William Donaldson, Gary DeRose | 0.2 |
| 5/01/08 | Review of Pre-Trial Order no. 36 re: protocol for withdrawal of representation by counsel | 0.1 |
| 5/07/08 | Review of amended and supplemental plaintiff profile form of Bettie J. Cassel | 0.1 |
| 5/14/08 | Review of plaintiffs' motion to extend date of implementation of Pre-Trial Order no. 6c | 0.2 |
| 5/15/08 | Review of minute entry re: ESI's production of pharmacy records, Merck's supplemental brief in opposition to emergency motion for modification or suspension of Pre-Trial Order no. 28 | 0.2 |
| 5/19/08 | Review of plaintiffs' response to emergency motion for modification and/or suspension of Pre-Trial Order no. 28, motion to sever, joint report no. 35 of liaison counsel | 0.3 |
| 5/20/08 | Review of plaintiffs; supplemental filing re: emergency motion for modification and/or suspension of Pre-Trial Order no. 28 | 0.2 |
| 5/21/08 | Review of amended plaintiff profile forms | 0.3 |
| 5/22/08 | Review of order extending deadline for implementation of Pre-Trial Order no. 6c, certain plaintiffs' supplemental memorandum re: emergency motion for mediation and/or suspension of Pre-Trial Order no. 28 | 0.2 |
| 5/23/08 | Review of order enrolling additional counsel as pro se curators, order re: submission of case specific expert reports | 0.2 |
| 5/27/08 | Review of Pre-Trial Order no. 37 | 0.1 |
| 5/28/08 | Review of motion to withdraw with client consent, letter to court, Merck's motion and memo for an order to show cause why cases should not be dismissed for non-compliance with Pre-Trial Order no. 31 | 0.3 |
| 5/29/08 | Review of motion to withdraw | 0.1 |
| 6/05/08 | Review of CTO-136 | 0.1 |
| 6/10/08 | Review of 3rd supplemental plaintiff form of Carl Slinkard | 0.1 |
| 6/13/08 | Review of notices sent pursuant to Pre-Trial Order no. 28 | 0.2 |
| 6/17/08 | Review of motion to set preliminary injunction hearing schedule | 0.1 |
| 6/18/08 | | |

| | | |
|---|---|---|
| 6/20/08 | Review of motion for leave to file brief in excess of 25 pages | 0.1 |
| 6/23/08 | Review of notice sent pursuant to Pre-trial Order no. 28 | 0.2 |
| 6/24/08 | Review of motions for pro hac vice admission | 0.1 |
| 6/25/08 | Review of motions to withdraw as counsel, joint status report no. 36 of liaison counsel, subpoena to Express Scripts, certain plaintiffs' supplement to joint report no. 36 re: non-enrolled cases and request for appointment | 0.4 |
| 6/26/08 | Review of minute entry re: Express Scripts matter, certain plaintiffs' motion for rule to show cause why certain medical records providers should not be held in contempt of court for failure to comply with Pre-Trial Order no. 35, memorandum of law | 0.3 |
| 6/27/08 | Review of motion for preliminary injunction, memo, submission of expert reports for Samuel Perry, Marjorie Rodriguez, interrogatory responses for same, plaintiffs' response to Merck's motion for rule to show cause | 0.2 |
| 6/30/08 | Review of motion to vacate or modify master settlement agreement and to extend Time, affidavit of David L. Agard, memo | 0.2 |
| 7/01/08 | Review of answers to interrogatories of Henrietta Guidry, Henry Clay, Miller Harijeet and Suman Sahi | 0.2 |
| 7/02/08 | Review of order to show cause in certain cases for failure to comply with PTO 31 | 0.1 |
| 7/03/08 | Review of order granting motion for order to show cause against medical records providers | 0.1 |
| 7/07/08 | Review of CTO-137 | 0.1 |
| 7/08/08 | Review of registration affidavit, Rebecca Moore's response in opposition to Merck's motion for rule to show cause, affidavit of records requested by claimant Marjorie Rodriguez | 0.3 |
| 7/09/08 | Review of affidavit of records requested in accordance with PTO 28, motion to withdraw as counsel, responses to dismissal for non-compliance with PTO 31, plaintiffs' response to show cause order why cases should not be dismissed on forum non conveniens grounds | 0.8 |
| 7/10/08 | Review of plaintiffs' response to motion to strike and dismiss class allegations, amended class action complaint, minute entry re: monthly status conference, response to court order to show cause re: dismissal for non-compliance with PTO 31 | 1.5 |
| 7/11/08 | Review of motion to withdraw | 0.1 |
| 7/14/08 | Review of memorandum in opposition to Merck's motion to dismiss for failure to comply with PTO 31, emergency motion to reinstate plaintiffs' motion for temporary restraining order and preliminary injunction | 0.2 |
| 7/15/08 | Review of ex-parte motion to continue hearing, order sealing medical records, Merck's reply re: forum non conveniens order to show cause | 0.2 |
| 7/16/08 | Review of letter requesting removal from notice system, motion for leave to file sur-reply on forum non conveniens issue, sur-reply, joint report no. 37 of plaintiffs' and defendant's liaison counsel, correction on hearing date, supplement to joint report no. 37 | 0.5 |
| 7/18/08 | Review of order allowing excess pages for opposition to motion for preliminary injunction, Merck's motion for excess pages | 0.1 |
| 7/21/08 | Review of minute entry re: status conference, joint report, CTO-138 | 0.2 |

| | | |
|---|---|---|
| 7/24/08 | Review of orders granting pro hac vice appearance, order withdrawing show cause order as to certain plaintiffs, order granting leave to file sur-reply | 0.2 |
| 8/06/08 | Review of Merck's motion to compel Express Scripts to comply with subpoena request for prescription drug documents, memorandum of law | 0.2 |
| 8/07/08 | Review of motion to withdraw | 0.1 |
| 8/08/08 | Review of motion to withdraw | 0.1 |
| 8/13/08 | Review of CTO-139, 140, transfer order | 0.2 |
| 8/18/08 | Review of joint report no. 38 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 8/20/08 | Review of court order re: payment request of Decision Quest, Inc., letter to court | 0.2 |
| 8/22/08 | Review of motions to withdraw, order setting hearing date on motion to dismiss foreign cases on forum non conveniens grounds, order setting hearing date on motion to dismiss cases for failure to comply with PTO-31, letter to Judge Fallon | 0.8 |
| 8/25/08 | Review of order denying motion to intervene, order re: medical records of Willie Jean Franks, minute entry re: status conference, order granting additional time re: Decision Quest, minute entry re: claims website | 0.4 |
| 8/26/08 | Review of order continuing hear re: motion to compel Express Scripts | 0.1 |
| 8/27/08 | Review of CTO-134, motion to withdraw, order setting attorney's fees cap of 32% of award | 0.4 |
| 9/02/08 | Review of motion to withdraw attorney's lien | 0.1 |
| 9/05/08 | Review of notices sent pursuant to PTO No. 28 | 0.1 |
| 9/12/08 | Review of motion to withdraw as counsel of record, motion for extension of time to comply with PTO No. 28 | 0.1 |
| 9/15/08 | Review of plaintiffs' response to motion to vacate or modify master settlement agreement | 0.2 |
| 9/17/08 | Review of PTO No. 6(d) re: gee allocation guidelines, CTO-141 | 0.4 |
| 9/18/08 | Review of order setting agenda | 0.1 |
| 9/19/08 | Review of joint report No. 39 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 9/22/08 | Review of motions to withdraw as counsel of record | 0.1 |
| 9/23/08 | Review of motions to withdraw as counsel of record | 0.1 |
| 9/25/08 | Review of order granting rule to show cause against medical records providers, minute entry re: monthly status, motion for rule to show cause why medical records providers should not be held in contempt, legal memoranda | 0.7 |
| 9/30/08 | Review of PTO 35(A) re: production of records for deceased plaintiffs | 0.1 |
| 10/01/08 | Review of motion to withdraw | 0.1 |
| 10/03/08 | Review of CTO-142, order lifting stay on CYO-141 cases, plaintiffs opposition to Merck's motion, rule to show cause why cases should not be dismissed for failure to comply with PTO 28 | 0.2 |
| 10/06/08 | Review of numerous responses to order to show cause why cases should not be dismissed, supplemental opposition, motion to withdraw as counsel | 0.3 |
| 10/07/08 | Review of plaintiffs' objections to motions, rule to show cause why cases should not be dismissed for failure to comply with PTO 28, motion to withdraw as counsel | 0.3 |
| 10/09/08 | Review of plaintiffs' sur reply to Merck's reply in support of motion for rule to show cause | 0.2 |
| 10/13/08 | Review of motion to vacate or amend order scheduling conferences, motion and memorandum re: motion to strike and dismiss class allegations | 0.4 |

| Date | Description | Hours |
|---|---|---|
| 10/14/08 | Review of supplemental filing related to motion to vacate or amend order re: scheduling conference | 0.2 |
| 10/15/08 | Review of motion to withdraw, joint report No. 40 of liaison counsel | 0.2 |
| 10/16/08 | Review of notice to withdraw, notice required by court's 10/8 order, court memo re: order scheduling conference, motions to vacate or amend 10/21 scheduling order | 0.4 |
| 10/17/08 | Review of court memo re: order scheduling conferences, notice required by 10/8 order, motion to vacate or amend court order re: 10/21 scheduling conference | 0.3 |
| 10/20/08 | Review of CTO-143 | 0.1 |
| 10/21/08 | Review of order denying emergency motion for research, minute entry re: status conference, order re: case management conference | 0.2 |
| 10/23/08 | Review of minute order re: registration of claims | 0.1 |
| 10/27/08 | Review of memorandum an affidavit in opposition to motion to dismiss for failure to comply with PTO No. 28 | 0.1 |
| 10/29/08 | Review of motion and memorandum to show cause why certain medical providers should not be held in contempt of court for failure to comply with PTO No. 35, motion and memorandum for relief from judgment/order | 0.3 |
| 10/30/08 | Review of motion for rule to show cause why certain medical providers should not be held in contempt of court, motion to reinstate cases | 0.1 |
| 10/31/08 | Review of motion and memorandum to show cause | 0.1 |
| 11/03/08 | Review of PTO 6(e), minute entry, plaintiffs' opposition to motion to dismiss | 0.2 |
| 11/07/08 | Review of motion and memorandum to show cause | 0.2 |
| 11/10/08 | Review of motion and memorandum to show cause against Rite Aid | 0.1 |
| 11/11/08 | Review of motion and memorandum to show cause, motion for expedited hearing | 0.2 |
| 11/14/08 | Review of Browngeer's reply to plaintiffs' opposition to motion to dismiss | 0.1 |
| 11/17/08 | Review of motion to withdraw motion to show cause | 0.1 |
| 11/18/08 | Review of motions to withdraw as counsel, plaintiffs' unopposed motion for leave to file surreply in opposition to defendant's motion to dismiss, plaintiffs' surreply to defendant's motion to dismiss, motion for substitution of counsel | 0.2 |
| 11/19/08 | Review of joint report no. 41 of liaison counsel, motion for extension of time to have show cause hearing | 0.2 |
| 11/20/08 | Review of CTO-145, order on motion to withdraw motion to show cause, order re: substitution of counsel, ordering granting motion to withdraw motion to show cause as to Rite Aid Pharmacy | 0.2 |
| 11/21/08 | Review of order re: withdrawal of motion to show cause, motion to withdraw motion to show cause | 0.1 |
| 12/01/08 | Review of notice to preserve records, order to withdraw motion to show cause, order re: monthly status conference | 0.1 |
| 12/02/08 | Review of order to withdraw motion to show cause | 0.1 |
| 12/03/08 | Review of show cause order re: medical providers, motion to show cause and memo versus CVS | 0.1 |
| 12/06/08 | Review of Merck's 4th motion, rule and memo to show cause why cases should not be dismissed with prejudice for failure to comply with PTO 28 | 0.1 |
| 12/08/08 | Review of motion to withdraw motion to show cause versus CVS, motions to withdraw and for substitution of counsel | 0.1 |

| Date | Description | Hours |
|---|---|---|
| | Review of CTO-146 | 0.1 |
| 12/09/08 | | |
| 12/10/08 | Review of plaintiffs' opposition to Merck's motion, rule and memo to show cause why cases should not be dismissed for failure to comply with PTO 29, motion for leave to file brief in excess of page limitation, motion to reconsider caps on contingent fees | 0.2 |
| 12/11/08 | Review of notice of appeal, additional response in opposition | 0.2 |
| 12/12/08 | Review of order granting additional pages in excess of limitation | 0.1 |
| 12/16/08 | Review of order re: notice of appeal filed by Jonathan Lee Riches | 0.1 |
| 12/17/08 | Review of motion for extension of time | 0.1 |
| 12/18/08 | Review of joint report No. 42 of liaison counsel, affidavits, orders re: withdrawal of counsel, supplement to show cause petition | 0.2 |
| 12/19/08 | Review of order appointing clinic to represent claimants on fee capping issue | 0.1 |
| 12/23/08 | Review of notice of plaintiffs' withdrawal of motion to show cause against CVS, Caremark | 0.1 |
| 12/24/08 | Review of order withdrawing show cause order, motion for reconsideration of order appointing clinic, memorandum, motion for expedited consideration of motion to reconsider | 0.2 |
| 12/29/08 | Review of CTO-147, orders granting motion to expedite, denying motion to reconsider, granting withdrawal | 0.1 |
| 12/31/08 | Review of emergency petition for writ of mandamus and stay, appendix, motion for leave to file petition in excess of 30 pages and statement of emergency | 0.2 |
| 1/05/09 | Review of motion for leave to file reply to amicus curiae's response to emergency petition for writ of mandamus and stay, reply, minute entry | 0.2 |
| 1/08/09 | Review of order granting excess pages, joint brief regarding service with respect to emergency petition for writ of mandamus and stay | 0.2 |
| 1/09/09 | Review of order to withdraw motion to show cause | 0.1 |
| 1/13/09 | Review of brief in support of law firm's motion to withdraw | 0.1 |
| 1/14/09 | Review of order lifting stay of CTO-146 | 0.1 |
| 1/16/09 | Review of two letters to USCA, CTO-148, order allowing reply to amicus curiae's response to petition for write of mandamus | 0.2 |
| 1/20/09 | Review of motion for leave to file brief in excess of page limitations, motion for leave to file exhibits under seal, motion for leave to file reply to brief of amicus curiae and reply, plaintiffs' liaison counsel's motion for award of fees, memorandum and exhibits | 0.3 |
| 1/21/09 | Review of letter to U.S. Court of Appeals, motion to dismiss, motion to show cause, joint status report no. 43 of liaison counsel, Merck's response to petitions for leave to file reply to amicus curiae brief, orders allowing brief in excess of page limitations, filing of exhibit under seal | 0.4 |
| 1/22/09 | Review of Merck's 5th motion, rule and memo to show cause why cases should not be dismissed | 0.1 |
| 1/27/09 | Review of minute entry re: monthly status, motion to withdraw, motion to withdraw motion to show cause against Walgreens, Walmart and Express Scripts | 0.1 |
| 2/18/09 | Review of minute orders | 0.2 |
| 2/20/09 | Review of motion to withdraw motion to show cause regarding medical records | 0.1 |
| 2/24/09 | Review of notices to preserve medical records | 0.1 |
| 2/25/09 | Review of notices to preserve medical records | 0.1 |

| | | |
|---|---|---|
| 2/27/09 | Review of orders to withdraw motions to show cause against medical providers, liaison counsel's response in opposition to motion for scheduling order, order regarding contingent fee contracts, motions to withdraw | 0.3 |
| 3/02/09 | Review of response to Merck's sixth motion and rule to dismiss for failure to comply with PTO 28 | 0.1 |
| 3/03/09 | Review of joint motion to lift the PTO 30 discovery stay, response to Merck's sixth motion and rule to dismiss for failure to comply with PTO 28, notice to preserve records, Merck's reply to plaintiffs' responses to order to show cause why personal injury and medical monitoring class action complaints should not be dismissed | 0.3 |
| 3/04/09 | Review of notices to preserve records, CTO 149, third party payors' request for entry of pretrial order setting schedule for exemplar TPP trials, Merck's motion for adoption of pretrial order governing class certification and pretrial discovery in economic loss cases, memorandum in support of Merck's motion and exhibits | 0.7 |
| 3/05/09 | Review of motion for contempt and extension of time | 0.1 |
| 3/06/09 | Review of plaintiff's opposition to Merck's sixth motion, rule and incorporated memorandum to show cause why cases should not be dismissed with prejudice for failure to comply with PTO 28, motion to withdraw, order regarding Tulane's communications with Vioxx plaintiffs | 0.2 |
| 3/11/09 | Review of affidavit of compliance | 0.1 |
| 3/12/09 | Review of affidavit of compliance | 0.1 |
| 3/13/09 | Review of plaintiffs' opposition and showing of good cause for a time extension as to Merck's first motion, rule and incorporated memorandum to show cause why cases should not be dismissed with prejudice for material non-compliance with the discovery requirements of PTO 28 | 0.2 |
| 3/19/09 | Review of plaintiff's motion to show cause why CVS and Longs should not be held in contempt of court for failing to comply with PTO 35, memorandum in opposition to motion for reconsideration/revision of order capping contingency fees | 0.6 |
| 3/20/09 | Review of Merck's supplemental filing regarding the joint motion to lift the discovery stay of PTO 30, motion to show cause why CVS and Long Drugs should not be held in contempt of court for failure to comply with PTO 35, memorandum | 0.3 |
| 3/24/09 | Review of motion to withdraw, transmittal letter | 0.1 |
| 3/25/09 | Review of Merck's first motion, rule and incorporated memo to show cause why resolution program enrollment requirements have not been met, exhibits, second motion, third motion, fourth motion, fifth motion, sixth motion, joint report no. 45 of liaison counsel, motion to set status conference | 0.8 |
| 3/26/09 | Review of order dismissing as moot DecisionQuest's motion for consulting fees, order regarding stipulation | 0.1 |
| 3/27/09 | Review of numerous orders to show cause why resolution enrollment program requirements have not been met, orders to enter certain correspondence into the record, order that notice of lien be entered into the record, affidavit of compliance | 0.3 |
| 3/30/09 | Review of order entering correspondence into the record | 0.1 |
| 3/31/09 | Review of notice of change of address, order permitting counsel to withdraw, Supplemental submission and affidavits to motion for reconsideration of capping order, motion and memo seeking leave to file briefs in excess of page limitation, reply to memorandum in opposition to motion to reconsider capping order | |
| 4/06/09 | Review of order granting leave to file briefs in excess of 56 pages, reply to the | 0.2 |

| | | |
|---|---|---|
| | opposition to motion to reconsider capping order | 0.1 |
| 4/07/09 | Review of minute order taking motion to reconsider capping order under advisement | 0.8 |
| 4/08/09 | Review of order enrolling student attorneys as co-counsel of record, numerous memoranda to show cause why enrollment program requirements have been met, plaintiffs' return to show how enrollment program requirements have been met, MDL transfer order, response and request for extension to show cause petition | 0.4 |
| 4/09/09 | Review of response to order to show cause why resolution program requirements have not been met, request for extension of time regarding show cause order, minute entry re: monthly status conference, plaintiff's supplemental response to motions to show cause why resolution enrollment requirements have not been met, order setting remand motions for hearing | 0.1 |
| 4/10/09 | Review of certain plaintiffs' motion to withdraw motions to show cause against certain medical providers, declaration of death | 0.1 |
| 4/13/09 | Review of certain plaintiffs' second supplemental response to motion to show cause why resolution enrollment requirements have not been met | 0.1 |
| 4/14/09 | Review of certain plaintiffs' response to Merck's fourth motion, rule and incorporated memorandum to show cause why resolution enrollment requirements have not been met | 0.3 |
| 4/15/09 | Review of certain plaintiff's response to Merck's first, second, fourth, fifth and sixth motions, rule and incorporated memoranda to show cause why resolution enrollment requirements have not been met, proposed orders, response to fourth motion to show cause, orders to withdraw certain motions to show cause against certain medical providers | 0.1 |
| 4/16/09 | Review of CTO-151 | 0.2 |
| 4/17/09 | Review of order related to common benefit fees for counsel, orders related to Merck's show cause motions | 0.1 |
| 4/21/09 | Review of Plaintiff Sager's motion to withdraw show cause motion against CVS and Long Drugs | 0.1 |
| 4/23/09 | Review of order granting Sager's motion to withdraw show cause motion | 0.4 |
| 4/27/09 | Review of amended complaints of Health Plan of San Mateo, Cavalier Homes, Health Plus of Louisiana, Allied Services Division Welfare Fund, Blue Cross-Blue Shield of Louisiana, joint report no. 46 of liaison counsel | 0.1 |
| 4/28/09 | Review of notices of deposition, subpoena returns | 0.2 |
| 5/04/09 | Review of Vioxx Litigation Consortium's objection to motion for award of common benefit fees, additional objection | 0.2 |
| 5/05/09 | Review of objection to award of common benefit fees and memorandum | 0.8 |
| 5/06/09 | Review of minute order re: monthly status, objection to award of common benefit fees and memorandum | 0.9 |
| 5/07/09 | Review of dozens of objections to award of common benefit fees, CTO-152 | 0.7 |
| 5/08/09 | Review of dozens of objections to award of common benefit fees | 0.1 |
| 5/11/09 | Review of amended notice of objection to award of common benefit fees | 0.1 |
| 5/18/09 | Review of motion to vacate order granting motion to withdraw as counsel, notice of withdrawal of motion to withdraw as counsel | 0.1 |
| 5/19/09 | Review of CTO-153 | 0.1 |
| 5/20/09 | Review of notice of objection to liaison counsel's motion for award of | |

| | | |
|---|---|---|
| | common benefit fees | 0.1 |
| 5/21/09 | Review of order re: designation of portions of the record for purposes of an appeal | 0.2 |
| 5/22/09 | Review of CTO-154, motion for relief from judgment and memorandum of points and authorities, Pre-Trial Order No. 40 | |
| 5/26/09 | Review of notice of dismissal | 0.1 |
| 5/27/09 | Review of joint report No. 47 of liaison counsel, motion to correct order | 0.2 |
| 5/28/09 | Review of numerous orders admitting correspondence into record, correspondence, numerous third party payors disclosures pursuant to PTO 38, objections and answers to interrogatories and production request, | 0.5 |
| 5/29/09 | Review of motion to withdraw objection to motion to award common benefit fees, third party payors disclosures pursuant to PTO 38 | 0.2 |
| 6/02/09 | Review of minute entry related to 5/29 status | 0.1 |
| 6/03/09 | Review of transfer order | 0.1 |
| 6/05/09 | Review of Government Action's written discovery requests to Merck | 0.2 |
| 6/09/09 | Review of Merck's motion, rule and memorandum to show cause why certain tolling plaintiffs' claims should not be extinguished | 0.1 |
| 6/11/09 | Review of order to show cause why certain tolling plaintiffs' claims should not be extinguished | 0.1 |
| 6/12/09 | Review of order setting hearing date for show cause motion | 0.1 |
| 6/15/09 | Review of CTO-155, supplemental responses and objections to third party payors disclosures, motion to alter or amend judgment | 0.1 |
| 6/16/09 | Review of order setting date for motion for attorney's fees, numerous notices of deposition and subpoena duces tecum | 0.2 |
| 6/17/09 | Review of order from the United States Court of Appeals re: designations of record | 0.1 |
| 6/18/09 | Drafting letter to counsel, FAX 8 pages ($8.00), postage ($.44), file review | 1.0 |
| 6/22/09 | Review of joint report No. 48 of liaison counsel, tolling claimant's response to Merck's motion to show cause why rights of certain tolling claimants should not be extinguished | 0.3 |
| 6/26/09 | Review of PTO-42 | 0.1 |
| 6/29/09 | Review of notices of deposition and subpoena duces tecum, return on subpoena, joint designation of record on appeal | 0.1 |
| 6/30/09 | Review of orders requiring the production of pharmacy records, order denying motion for recusal | 0.1 |
| 7/01/09 | Review of amended FRE 30(B)(6) deposition notices and subpoena duces tecum re: pricing, sales and marketing deposition, governmental investigations, consumer refund program, Medco Health Solutions, Inc., U.S. Attorney's office, and Elsevier, Inc. | 0.1 |
| 7/06/09 | Review of order on special consideration, motion for special consideration re: expedited relief from lien, PTO-43, minute order re: monthly status conference, changing date of conference for July | 0.1 |
| 7/08/09 | Review of application of Ann Oldfather for order of appointment to plaintiffs' steering committee for ineligible or not enrolled claims, affidavit regarding service of subpoena | 0.1 |
| 7/09/09 | Review of motion to withdraw as counsel | 0.1 |
| 7/22/09 | Review of motion to withdraw as counsel, affidavit | 0.1 |

| Date | Description | Time |
|---|---|---|
| 7/27/09 | Review of numerous orders entering letters into evidence, numerous miscellaneous orders entering and denying certain relief | 0.1 |
| 7/28/09 | Review of orders regarding correspondences, court notice of transmittal of electronic record | 0.1 |
| 7/29/09 | Review of joint report No. 49 of liaison counsel | 0.2 |
| 7/30/09 | Review of Merck's opposition to motion for relief from judgment | 0.1 |
| 7/31/09 | Review of order continuing hearing | 0.1 |
| 8/03/09 | Review of motion for leave to file exhibit under seal, plaintiff's liaison counsel's supplemental memorandum in support of reimbursement of common benefit expenses, motion to set reimbursement of common benefit expenses, notice of hearing, plaintiff profile form and exhibits for June Bennett | 0.7 |
| 8/04/09 | Review of status conference order, order regarding contingent fees, memorandum in support of motion to set reimbursement of common benefit expenses | 0.3 |
| 8/05/09 | Review of motion to extend deadlines in PTO 43, preservation notices, order granting the filing of exhibit under seal | 0.1 |
| 8/11/09 | Review of order setting argument date on motion for reimbursement of common benefit expenses | 0.1 |
| 8/12/09 | Review of motion to enroll additional attorney of record | 0.1 |
| 8/13/09 | Review of joint motion seeking amendment to settlement fund, preservation notice, motion for certification of interlocutory appeal under 28 U.S.C. §1292(b), alternative final judgment under Rule 54(b) and to stay pending appeal, memorandum of law | 0.3 |
| 8/14/09 | Review of motion and memorandum for relief from judgment and to shorten time, preservation notices, plaintiff profile forms, reports | 0.2 |
| 8/17/09 | Review of numerous briefs in opposition to Merck's motions, rules and memoranda re: show cause orders why cases should not be dismissed under Rule 25(a)(1), PTO 28, motions to withdraw as counsel of record, preservation notices | 0.3 |
| 8/18/09 | Review of order amending qualified settlement fund requirements, order permitting additional counsel of record | 0.1 |
| 8/19/09 | Review of briefs in opposition to Merck's motions, rules and memoranda re: show cause orders why cases should not be dismissed under PTO 31, Rule 25(a)(1), PTO 28, motion for relief from judgment and to shorten time, review of order denying motion to expedite consideration of motion for certification. | 0.3 |
| 8/20/09 | Review of preservation notices, notice of compliance with preservation notice requirements | 0.1 |
| 8/21/09 | Review of objection to fee request | 0.1 |
| 8/24/09 | Review of order entering correspondence into the record, notice of unopposed motion to supplement the record on appeal, call with claims administrator | 0.4 |
| 8/26/09 | Review of motion to withdraw as counsel | 0.1 |
| 8/27/09 | Review of PTO 47 re: fees | 0.1 |
| 8/28/09 | Review of order referring matter to MDL transferee judge | 0.1 |
| 9/01/09 | Review of notice of appeal re: attorney's fee orders, memorandum in opposition to the motion for certification of attorney's fee issue for appeal | 0.2 |
| 9/02/09 | Review of notice of appeal of order limiting attorney's fees, motions for remand of cases back to state courts in New York and New Jersey | 0.1 |
| 9/03/09 | Review of motion for preliminary injunction, memorandum | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 9/04/09 | Review of motion for leave to file reply brief, reply to opposition to motion for certification of appeal, plaintiff profile forms | 0.1 |
| 9/09/09 | Review of motion for expedited consideration of motion to lift stay, conduct discovery and to shorten period for responding to discovery or to continue hearing, memorandum, order granting motion for leave to file reply, order setting status conference for 9/15 to set a discovery schedule re: common benefit fees | 0.2 |
| 9/10/09 | Review of joint motion to substitute counsel | 0.1 |
| 9/15/09 | Review of the Vioxx Consortium's objection to the court's fee variance procedure, report no. 50 of plaintiff's and defendant's liaison counsel, notice of appeal, objection to the court's fee variance procedure, motion to reinstate cure period for submissions of future evidence stipulations in the Vioxx resolution program, motion to amend PTO 8 and 8B to add liaison counsel and lead counsel for the ineligible or non enrolled claims to certificates of service | 0.5 |
| 9/16/09 | Review of PTO 48, preservation notices | 0.1 |
| 9/17/09 | Review of order denying appealability | 0.1 |
| 9/18/09 | Review of PTO 48 and exhibits attached, minute entry re: appointment of liaison counsel to represent parties objecting to award of common benefit fees | 0.1 |
| 9/21/09 | Review of Vioxx consortium's amended notice of appeal, notice of FRE 30(B)(6) notice of market forecast deposition and subpoena duces tecum | 0.2 |
| 9/22/09 | Review of notice of withdrawal of motion for preliminary injunction, revised motion for preliminary injunction, memorandum in support, minute entry approving motion to add counsel to certificates of service | 0.1 |
| 9/23/09 | Review of PTO 49-51 re: establishing escrow fund for attorney's fees, establishing procedure for deviance from order escrowing 32% of each claimants's final award, disbursement of costs | 0.2 |
| 9/25/09 | Review of CTO 156, motion for appointment of liaison counsel for common benefit fee application objectors | 0.1 |
| 9/28/09 | Review of order granting motion to proceed as pauper, motion for clarification of PTO 49, minute entry re: status conference | 0.1 |
| 9/30/09 | Review of supplemental affidavit, review of order denying motion for a more definite statement on PTO 49 | 0.1 |
| 10/01/09 | Review of PTO 52 granting motion for appointment of liaison counsel for common fund fee objectors | 0.1 |
| 10/02/09 | Review of writ for mandamus and appendices, emergency motion to dismiss attorney's charging lien | 0.3 |
| 10/05/09 | Review of motion for order requiring payment of common benefit fees by plans participating in the private lien resolution program plus memorandum of law, Pre-Trial Order No. 53 | 0.3 |
| 10/09/09 | Review of Pre-Trial Order No. 54 | 0.1 |
| 10/14/09 | Review of motion to enroll law students | 0.1 |
| 10/15/09 | Review of status report and request for a discovery/briefing schedule on common benefit fee application objections, order regarding correspondence | 0.1 |
| 10/16/09 | Review of plaintiff's opposition to Merck's second motion to show cause why cases should not be dismissed for failure to comply with PTO 28, plaintiff's opposition to Merck's renewed motion to show cause why cases should not be dismissed for failure to comply with PTO 28 | 0.2 |

| Date | Description | Hours |
|---|---|---|
| 10/19/09 | Review of order dismissing the claims of certain tolling complainants, order regarding correspondence | 0.1 |
| 10/20/09 | Review of order granting motion to enroll Tulane law clinic counsel | 0.1 |
| 10/21/09 | Review of Merck's appellee brief, unopposed motion to supplement the record, joint report No. 51 of liaison counsel | 0.4 |
| 10/22/09 | Review of order setting conference related to discovery/schedule for common benefit fee objections | 0.1 |
| 10/23/09 | Review of certification by counsel of notice to clients of private lien resolution program, CTO 158, order regarding correspondence | 0.1 |
| 10/26/09 | Review of orders regarding various correspondence, considering them as motions and denying the motions, notice of appearance of counsel, motion for relief from judgment and to shorten time | 0.1 |
| 10/27/09 | Review of motion for relief from private lien resolution program, opposition to the plaintiff consortium's petition for writ of mandamus, ex-parte motion to withdraw documents, motion to withdraw notice of appeal, response of plaintiff's liaison counsel to petition for writ of mandamus, motions to withdraw as counsel of record | 0.8 |
| 10/28/09 | Review of certification by counsel of notice to clients of private lien resolution program, response to the Vioxx Consortium's petition for writ of mandamus, motion to be designated as appellees, order regarding letters from various claimants, notice from U.S. Court of Appeals granting unopposed motion to supplement the record | 0.3 |
| 10/29/09 | Review of certifications by counsel of notice to clients of private lien resolution program, Vioxx Consortium's objections to responses and reply in support of petition for writ of mandamus, Vioxx Consortium's opposition to motion by the Tulane Clinic to be designated as appellees, minute entry re: monthly status conference | 0.6 |
| 10/30/09 | Review of certifications by counsel of notice to clients of private lien resolution program | 0.1 |
| 11/02/09 | Review of order re: correspondences, certification by counsel of notice to clients of private lien resolution program, Tulane Law Clinic's response to the Vioxx Litigation Consortium's opposition to motion to be designated as appellees | 0.2 |
| 11/03/09 | Review of order re: tolling claimants, motions to withdraw as counsel of record, Merck's opposition to motion for a discovery/briefing schedule relating to the common benefit fee application objections and cross-motion for protective order, notice of Rule 30(b)(6) deposition and subpoena duces tecum | 0.2 |
| 11/05/09 | Review of order re: correspondence | 0.1 |
| 11/06/09 | Review of certain third party payers' response to motion for relief from the private lien resolution agreement, response to Merck's opposition to motion for a discovery/briefing schedule related to the common benefit fee application objections and cross-motion for a protective order, plaintiffs liaison's counsel's response in opposition to motion for a discovery/briefing schedule related to common benefit fee application objections | 0.2 |
| 11/09/09 | Review of opposition to Tulane Law Clinic's motion to be designated as appellee, CTO-159, response to Plaintiffs liaison counsel's response in opposition to motion for discovery/briefing schedule related to common benefit fee application objections | 0.1 |

| | | |
|---|---|---|
| | and cross-motion for protective order | 0.1 |
| 11/10/09 | Review of order resetting status conference | 0.1 |
| 11/13/09 | Review of supplemental motion to dismiss attorney's charging lien, brief in support, motion to amend pre-trial order no. 47, brief in support, reply in support of motion for relief from private lien resolution agreement | |
| 11/16/09 | Review of notice of name change for Merck, notices of hearings on motion to amend pre-trial order No. 47 and supplemental motion to dismiss attorney's charging lien, certain third party payors' response to motions for relief from the private lien resolution agreement, order setting hearing on the motion to establish authority of the lien resolution administrator to resolve claims for all probate and bankruptcy related cases | 0.2 |
| 11/17/09 | Review of order granting petition for order authorizing circuit court to establish a qualified disability trust, PTO-55 re: Merck's name change, Tulane Law Clinic's memorandum in reply to appellants' opposition to motion to be designated as appellees | 0.1 |
| 11/18/09 | Review of order granting leave to file reply | 0.1 |
| 11/19/09 | Review of orders re: correspondences | 0.1 |
| 11/20/09 | Review of order spreading correspondence of record and continuing matter | 0.1 |
| 11/24/09 | Review of motion for leave to file reply to response to motion to dismiss charging attorney's lien notice, review of order denying a discovery/briefing schedule related to common benefit fee issue as premature, order granting stipulation of dismissal with prejudice, order continuing supplemental motion to dismiss charging lien | |
| 11/28/09 | Review of order granting leave to file reply | 0.1 |
| 12/01/09 | Review of motion to withdraw as counsel, reply to response to supplemental motion to dismiss attorney charging lien notice | 0.1 |
| 12/02/09 | Review of joint report no. 52 of plaintiffs' and defendants' liaison counsel | 0.2 |
| 12/03/09 | Review of response from the claims administrator to motion to amend PTO 47 | 0.1 |
| 12/07/09 | Review of CTO-160, review of order re: monthly status, review of order establishing the authority of the lien resolution program administrator to resolve claims for all probate and bankruptcy matters | |
| 12/08/09 | Review of order re: correspondence | 0.1 |
| 12/09/09 | Review of order re: correspondence | 0.1 |
| 12/10/09 | Review of order relating to correspondence, proposed pre-trial order no. 47A | 0.1 |
| 12/11/09 | Drafting e-mail to plaintiffs' and defendant's liaison counsel, file review, review of order re: designation of documents for appeal | 0.5 |
| 12/13/09 | Review of CTO-161 | 0.1 |
| 12/16/09 | Review of supplemental motion for payment of common benefit fees | 0.1 |
| 12/17/09 | Review of motion to clarify, or in the alternative, reconsider pretrial orders 49 and 50, memorandum, motion for expedited hearing, ex-parte motion to file exhibit under seal | 0.1 |
| 12/18/09 | Review of order awarding release of common benefit expenses, joint designation of record on appeal, plaintiff's motion to remand case to Northern District of Illinois | 0.2 |
| 12/21/09 | Review of PTO-47A regarding fee liens | 0.2 |

| Date | Description | Time |
|---|---|---|
| 12/22/09 | Review of order setting matter for oral argument, order entering correspondence into the record and sealed | 0.1 |
| 12/23/09 | Review of order entering correspondence into record | 0.1 |
| 12/30/09 | Review of certification of counsel regarding notice of lien resolution program | 0.1 |
| 1/05/10 | Review of joint report number 53 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 1/08/10 | Review of minute order, order regarding status, motion for voluntary dismissal, orders entering correspondence into the record | 0.2 |
| 1/11/10 | Review of certification of counsel regarding notice of lien resolution program, order amending dates of stipulations of dismissal from 2009 to 2010, order entering correspondence into the record | 0.1 |
| 1/12/10 | Review of motion to appoint leadership for PTO-29 cases | 0.1 |
| 1/19/10 | Review of order dismissing appeals due to joint stipulation of the parties, joint motion for voluntary dismissal | 0.1 |
| 1/20/10 | Review of order lifting seal on correspondence inserted into the record | 0.1 |
| | Review of order granting motion to withdraw petition for writ of mandamus | |
| 1/25/10 | Review of order releasing attorney's fees that have been escrowed pending appeals, motion to withdraw as counsel | 0.1 |
| 1/26/10 | Review of motion to withdraw as counsel, order denying motion for leadership for PTO 29 | 0.1 |
| 1/27/10 | Review of order entering correspondence into the record | 0.1 |
| 1/28/10 | Review of order regarding status conference on common benefit fee issue, order releasing fee to the Tulane Law Clinic | 0.1 |
| 1/29/10 | Review of government action plaintiff's second set of interrogatories and production of documents requests | 0.1 |
| 2/01/10 | Review of order rescheduling monthly status conference, order requiring the Alameda County Medical Center to release records to special master | 0.1 |
| 2/08/10 | Review of U.S. Court of Appeals order regarding designations of parts of the record for appeal | 0.1 |
| 2/09/10 | Review of orders regarding correspondence, dismissing appeal | 0.1 |
| 2/11/10 | Review of order spreading correspondence into record | 0.1 |
| 2/18/10 | Review of notice of hearing for dismissal of supplemental motion to dismiss attorney's charging lien, review of order spreading correspondence of record | 0.1 |
| 2/19/10 | Review of joint submission pursuant to order of 1/27/10 | 0.1 |
| 2/22/10 | Review of Merck's motion and incorporated memorandum in support of motion to set case management order regarding economic loss cases, order dismissing appeal for lack of jurisdiction | 0.2 |
| 2/24/10 | Review of joint status report No. 54 of liaison counsel | 0.2 |
| 2/25/10 | Review of CTO-163 | 0.1 |
| 3/02/10 | Review of notice of objection to plaintiffs' liaison counsel's motion for award of common benefit fees and reimbursement of expenses, motions to withdraw as counsel of record | 0.1 |
| 3/03/10 | Review of correction and clarification of the record re: fee lien claim, motion to invalidate fee lien claim and order to release money being withheld, minute entry re: monthly status conference | 0.1 |
| 3/08/10 | Review of third amended PTO 53 amended case management schedule | 0.1 |
| 3/15/10 | Review of order continuing motion to dismiss attorney's fee lien claim | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 3/16/10 | Review of order to establish end date for notifying the lien resolution administrator of other governmental statutory obligations | 0.1 |
| 3/17/10 | Review of order spreading correspondence of record | 0.1 |
| 3/18/10 | Review of CTO-164, amended and supplemental plaintiff profile forms and exhibits, motion to set status conference and memorandum | 0.1 |
| 3/19/10 | Review of joint status report No. 55 of liaison counsel | 0.2 |
| 3/22/10 | Review of order setting status conference and additional status regarding common benefit fee discovery, order authorizing Special Master Juneau to evaluate all disputed liens for attorney's fees and expenses under the settlement agreement and issue a report and recommendation to the court, objectors' liaison counsel's motion to postpone status conference | 0.2 |
| 3/23/10 | Review of order cancelling common benefit fee conference and other matters | 0.1 |
| 3/25/10 | Review of court order regarding joint designations of portions of the record on appeal | 0.1 |
| 3/26/10 | Review of court order regarding monthly status conference | 0.2 |
| 3/30/10 | Review of unopposed motion to extend deposition deadline, memorandum, order spreading correspondence of record | 0.2 |
| 3/31/10 | Review of order spreading correspondence of record, order extending deposition deadline | 0.1 |
| 4/05/10 | Review of economic loss plaintiffs memorandum in support of motion for case management order regarding economic loss cases and exhibits | 0.5 |
| 4/09/10 | Review of order setting status date on purchase claims | 0.1 |
| 4/15/10 | Review of U.S. Court of Appeals order setting oral argument for appeal, transfer order | 0.1 |
| 4/23/10 | Review of motion to establish leadership responsibilities for PTO 29 and 43 claimants | 0.1 |
| 4/24/10 | Review of orders spreading correspondence of record | 0.1 |
| 4/27/10 | Review of joint report No. 56 of plaintiffs' and defendant's liaison counsel | 0.1 |
| 4/28/10 | Review of plaintiffs' steering committee's opposition to motion to establish leadership for PTO 29 and 43 cases | 0.1 |
| 4/30/10 | Review of orders spreading correspondences of record | 0.1 |
| 5/04/10 | Review of monthly status minute order, order regarding discovery on common benefit fee issue | 0.2 |
| 5/08/10 | Review of order regarding correspondence | 0.1 |
| 5/09/10 | Review of objector counsel's motion for discovery on common benefit fee issue | 0.1 |
| 5/17/10 | Review of plaintiffs' liaison counsel's response to the objector liaison counsel's motion for discovery related to the common benefit fee petition, Merck's response to the objector liaison counsel's motion for discovery related to the common benefit fee petition and cross-motion for protective order | 0.2 |
| 5/19/10 | Review of order granting motion to withdraw as counsel for Tulane Law Clinic | 0.1 |
| 5/20/10 | Review of orders spreading correspondences of record | 0.1 |
| 5/25/10 | Review of appellate court order re: designations of portions of the record | 0.1 |
| 6/01/10 | Review of joint report No. 57 of plaintiffs' and defendant's liaison counsel | 0.2 |
| 6/04/10 | Review of minute order relating to monthly status conference | 0.1 |
| 6/07/10 | Review of notice of removal of counsel | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 6/09/10 | Review of order regarding Coast Guard's statutory reimbursement obligations | 0.1 |
| 6/15/10 | Review of order regarding common benefit fee discovery, review of PTO 56 modification of duties for Plaintiff's steering committee regarding ineligible or not enrolled claims, order spreading correspondence of record | 0.2 |
| 6/17/10 | Review of order spreading correspondence of record | 0.1 |
| 6/24/10 | Review of plaintiff's renewed motion to remand case to Northern District of Illinois | 0.1 |
| 6/29/10 | Review of notice that record has been transmitted to appeals court | 0.1 |
| 6/30/10 | Review of motion for additional pages for Merck's motion for judgment on the pleadings or to strike class allegations from purchase claims master complaint, draft order, motion for judgment on the pleadings or to strike, memorandum and exhibits | 1.2 |
| 7/02/10 | Review of notice of transmittal of record to appeals court, motion to transfer and/or set trial/discovery dates, order to establish deadlines for lien resolution administrators' receipt of private lien resolution program data, order regarding Scott McHenry, order setting briefing schedule on Merck's motion for judgment on the pleadings or to strike class in purchase claims master complaint | 0.3 |
| 7/06/10 | Review of order granting Merck additional pages for its motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint, motion to copy billing records re: common benefit fees issue | 0.1 |
| 7/07/10 | Review of order regarding copying of billing records, order spreading correspondence of record | 0.1 |
| 7/08/10 | Review of motion to obtain gross settlement numbers from each firm submitting cases to the mass settlement | 0.1 |
| 7/09/10 | Review of appellate court order re: designation of record for appeal, motion to extend briefing schedule and to clarify issues to be briefed | 0.1 |
| 7/14/10 | Review of order regarding monthly status call | 0.1 |
| 7/15/10 | Review of order referring matter to MDL transferee judge, motion of liaison counsel of objectors for clarification, stipulations for dismissal without prejudice, order to establish end date for submitting other governmental paid claims to the lien resolution administrator and order to show cause for failure to comply with such end date | 0.2 |
| 7/22/10 | Review of appellate decision affirming dismissal of Dier plaintiffs, order spreading correspondence of record, Merck's cross motion and memorandum for entry of a comprehensive scheduling order for remaining personal injury cases | 0.2 |
| 7/26/10 | Review of liaison counsel's joint report No. 58, orders regarding litigation expenses, orders spreading correspondences of record | 0.2 |
| 7/27/10 | Review of orders spreading correspondences of record | 0.1 |
| 7/28/10 | Review of letter to Judge Fallon lowering common benefit fee recommendation, order referring matter to MDL transferee judge | 0.1 |
| 7/29/10 | Review of Davis & Norris, LLP's submittal regarding common benefit fees | 0.1 |
| 7/30/10 | Review of Plaintiffs' liaison counsel's brief regarding the court's authority to set a common benefit fee and exhibits, Plaintiffs' liaison counsel's motion to strike the submission of Davis & Norris, LLP regarding the court's authority to set a common benefit fee and memorandum | 0.3 |

| Date | Description | Hours |
|------|-------------|-------|
| 7/31/10 | Review of order setting argument for hearing on the common benefit fee issue | 0.1 |
| 8/01/10 | Review of minute entry for monthly status conference | 0.1 |
| 8/02/10 | Review of Davis & Norris, LLP's reply brief in opposition to motion to strike its objection to the common benefit fee request, Plaintiffs' liaison counsel's submission regarding the reasonableness of the 7.5% common benefit fee | 0.1 |
| 8/05/10 | Review of supplemental report and affidavit, minute orders setting oral argument date and taking argument and submissions under advisement on common benefit fee issue | 0.1 |
| 8/09/10 | Review of order placing correspondence under seal related to appeal of points award under the settlement program | 0.1 |
| 8/12/10 | Review of order referring matter to MDL transferee judge | 0.1 |
| 8/16/10 | Review of order regarding unsigned complaint letter regarding common benefit fee issue | 0.1 |
| 8/19/10 | Review of CTO-165, appellate court order denying petition for panel rehearing | 0.1 |
| 8/23/10 | Review of order regarding change of information regarding monthly status conference call | 0.1 |
| 8/24/10 | Review of motion for additional pages and incorporated memorandum in opposition to Merck's motion for judgment on the pleadings or to strike class allegations in the purchase claims master complaint, joint report number 59 of Plaintiffs' and Defendant's liaison counsel | 1.0 |
| 8/27/10 | Review of minute entry on corrected motion | 0.1 |
| 8/30/10 | Review of order granting unopposed motion to supplement the record on appeal with four exhibits, appellate court order affirming judgment on appeal against Dier Plaintiffs | 0.2 |
| 8/31/10 | Review of order placing documents under seal | 0.1 |
| 9/02/10 | Review of State of Oklahoma's unopposed motion to amend PTO 39A to move Oklahoma's claims to Group II | 0.1 |
| 9/03/10 | Review of Defendant-Appellee's motion for summary affirmance and exhibits, order sealing correspondence, minute entry regarding monthly status hearing | 0.2 |
| 9/14/10 | Review of order spreading correspondence of record | 0.1 |
| 9/23/10 | Review of Defendant's motion and memorandum in support to file reply in excess of page limitations, reply in support of Merck's motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint | 0.5 |
| 9/27/10 | Review of order granting additional pages | 0.1 |
| 9/29/10 | Review of appellate order affirming decision of district court | 0.1 |
| 10/01/10 | Review of plaintiff's reply to request to admit | 0.1 |
| 10/05/10 | Review of joint report No. 60 of plaintiffs' and defendant's liaison counsel | 0.1 |
| 10/07/10 | Review of order granting leave to file supplemental authority, motion to withdraw and substitution of counsel, order filing correspondence into the record, minute order taking argument on Merck's class motion under advisement | 0.2 |
| 10/14/10 | Review of Commonwealth of Pennsylvania's combined interrogatories and requests for production of documents to Merck, Pennsylvania's responses to Merck's interrogatories, appellate court order dismissing appeal for lack of jurisdiction | 0.1 |
| 10/19/10 | Review of order and reasons granting in part the Plaintiff liaison counsel's motion for an award of Plaintiffs' common benefit counsel fees and reimbursement of | 0.3 |

| | expenses | |
|---|---|---|
| 10/21/10 | Review of order staying hearing on motion to abstain from consideration of attorney fee lien claim | 0.1 |
| 10/29/10 | Review of order spreading correspondence of record | 0.1 |
| 11/02/10 | Review of witness list for State of Oklahoma Healthcare Authority | 0.1 |
| 11/08/10 | Review of plaintiffs' steering committee's response to motion for access to documents and certain things, court of appeals orders dismissing appeals | 0.1 |
| 11/09/10 | Review of order granting motion for leave to file additional authority, defendant's motion and memorandum for leave to submit response to supplemental authority | 0.1 |
| 11/10/10 | Review of notice of supplemental authority | 0.1 |
| 11/12/10 | Review of order granting summary affirmance of appeal for appellees, notices of appearance, joint motion for access to certain documents and things, memorandum, reply to response to joint motion for access to certain documents and things, orders filing correspondence into the record, reports and recommendations of special master regarding attorney's fee and expenses disputes | 0.1 |
| 11/15/10 | Review of order granting leave to file response to notice of additional supplemental authority | 0.1 |
| 11/17/10 | Review of plaintiff's unopposed motion for leave to file second amended complaint and supporting memorandum | 0.1 |
| 11/18/10 | Review of State of Oklahoma's first set of requests to admit, interrogatories and requests for production | 0.1 |
| 11/19/10 | Review of notice of appearance | 0.1 |
| 11/22/10 | Review of notice of filing of proposed order implementing special master's report and recommendations denying fee lien claim, order | 0.1 |
| 11/23/10 | Review of State of Oklahoma's second amended complaint | 0.1 |
| 11/29/10 | Review of order granting access to requested materials | 0.1 |
| 11/30/10 | Review of motion for entry of order implementing special master's report and recommendations by denying fee lien claim and directing release of monies being withheld, memorandum | 0.1 |
| 12/02/10 | Review of notice of filing of transcript, notice of supplemental authority in support of Merck's motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint | 0.2 |
| 12/07/10 | Review of Defendant's motion for leave to submit supplemental authority | 0.1 |
| 12/08/10 | Review of opposition to motion for show cause order why relator's false claims act claim should not be dismissed, supplemental joint motion for access to certain documents and things | 0.1 |
| 12/09/10 | Review of motion to suspend the 14 day deadline for objection to the fee allocation committee's recommendation, memorandum in support, motion for expedited hearing, memorandum, notice of appearance, opposition to show cause order motion why relator's false claims act claim should not be dismissed | 0.2 |
| 12/10/10 | Review of motion on behalf of the court appointed fee allocation committee for order requiring recipients of listed materials to maintain confidentiality, motion for clarification, motion to suspend the 14 day deadline for objection to the fee allocation committee's recommendations, memorandum | 0.1 |
| 12/11/10 | Review of order requiring confidentiality of materials, order denying motion to | 0.1 |

|  | suspend |  |
|---|---|---|
| 12/12/10 | Review of order granting motion for leave to file supplemental authority | 0.1 |
| 12/15/10 | Review of transfer order | 0.1 |
| 12/23/10 | Review of minute entry extending stay on discovery | 0.1 |
| 1/04/11 | Review of joint report No. 61 of plaintiffs' and defendant's liaison counsel and suggested agenda | 0.1 |
| 1/07/11 | Review of order regarding monthly status conference | 0.1 |
| 1/11/11 | Review of appellate court order affirming trial court ruling | 0.1 |
| 1/20/11 | Review of order related to determining common benefit fees for counsel, recommendation of fee benefit allocation committee | 0.1 |
| 1/21/11 | Review of order granting in forma pauperis status to claimant, joint motion to produce completed grid and related papers, memorandum in support, notice for hearing, motion for expedited hearing, memorandum | 0.3 |
| 1/25/11 | Review of fee allocation committee's response in opposition to motion for expedited hearing on joint motion to produce completed grid and related papers | 0.2 |
| 1/26/11 | Review of reply memorandum in support of joint motion to produce completed grid and related papers, court order denying as premature joint motion | 0.2 |
| 1/31/11 | Review of notice of appearance | 0.1 |
| 2/02/11 | Review of notice of appearance, joint objection to fee allocation committee's recommendation | 0.5 |
| 2/03/11 | Review of objection to fee allocation, notice of appearance | 0.3 |
| 2/04/11 | Review of dozens objections filed in opposition to the fee allocation committee's recommendation | 1.0 |
| 2/07/11 | Review of order spreading correspondence of record | 0.1 |
| 2/09/11 | Review of order regarding deadline dates for selection of counsel for common benefit fee allocation objections | 0.1 |
| 2/11/11 | Review of notice of appearance | 0.1 |
| 2/14/11 | Review of motion for appointment of objectors' lead and liaison counsel and memorandum in support | 0.1 |
| 2/16/11 | Review of order selecting lead and liaison counsel for objectors and fee allocation committee, letter from counsel to the court | 0.1 |
| 2/18/11 | Review of interrogatories and production request by objectors to fee allocation committee, minute entry regarding common benefit fee conference, motion and incorporated memorandum to shorten response time and to compel production of full responses to discovery requests | 0.1 |
| 2/22/11 | Review of joint report No. 61 of plaintiffs' and defendant's liaison counsel | 0.1 |
| 2/24/11 | Review of fee allocation committee's motion to quash subpoena and for protective order and memorandum of law, notice of hearing, motion for partial summary judgment or alternatively to strike allocation of recommendations of fee allocation committee, notice of hearing and statement of material uncontested facts | 0.2 |
| 2/25/11 | Review of memorandum of law in support of motion for partial summary judgment or alternatively to strike | 0.3 |
| 2/28/11 | Review of motion for additional discovery pursuing side deals related to the fund ordered by the court, memorandum of law, memorandum in opposition to the Fee benefit committee's motion to quash subpoena and for protective order, minute entry regarding monthly status conference, ex-parte motion for | 0.2 |

| | confidentiality order | |
|---|---|---|
| 3/01/11 | Review of order appointing special master regarding allocating common benefit attorney's fees, motion for additional pages and memorandum | 0.1 |
| 3/02/11 | Review of order granting additional pages, order maintaining confidentiality of records related to common benefit fees issue, order referring discovery matters to special master | |
| 3/03/11 | Review of order dismissing appeal for lack of jurisdiction, motion for leave to file objection to fee allocation out of time and memorandum | 0.1 |
| 3/04/11 | Review of order granting fee allocation committee's motion for additional pages to respond to objections to recommended common benefit fee allocation | 0.1 |
| 3/10/11 | Review of order deeming objection to fee application timely | 0.1 |
| 3/15/11 | Review of order approving request for additional pages for opposition to Objectors' motion for partial summary judgment or to strike allocation recommendations | 0.1 |
| 3/16/11 | Review of motion for pretrial order 6F, memorandum, draft order, motion for leave to file joint reply in support of motion for additional discovery and motion for partial summary judgment, reply memorandum, order regarding claim of Antonio Denson, order lifting stay imposed by pre-trial order No. 30 for all purposes, motion for order imposing common benefit obligation upon the recoveries of government action participants in the government action third party payor settlement program, memorandum of law | 0.3 |
| 3/17/11 | Review of motion for order setting procedure for access to program information | 0.1 |
| 3/18/11 | Review of order granting leave to file reply, supplement to memorandum in support of motion for order setting procedure for access to program information and exhibits | 0.1 |
| 3/21/11 | Review of motion to motion to restore common benefit fund, memorandum in support | 0.2 |
| 3/22/11 | Review of reply memorandum in support of issuance of pretrial order 6F, opinion denying motion for partial summary judgment or to strike FAC's recommended allocation in its entirety | 0.1 |
| 3/28/11 | Review of order and reasons for the granting of Merck's motion to dismiss the relator's claims under the False Claims Act | 0.1 |
| 3/30/11 | Review of second motion for additional discovery, memorandum in support, discovery requests, plaintiffs' 5th notice of supplemental authority, joint report No. 63 of plaintiffs' and defendant's liaison counsel | 0.3 |
| 3/31/11 | Review of motion to confirm that transfer of funds to law firm was not authorized, Memorandum, notice of submission, order amending order of February 9, 2011 | 0.1 |
| 4/04/11 | Review of minute entry re: monthly status conference | 0.1 |
| 4/05/11 | Review of Defendant's response to Plaintiffs' 5th notice of supplemental authority | 0.2 |
| 4/07/11 | Review of order granting leave to file Kentucky Supreme Court decision into the record | 0.1 |
| 4/07/11 | Review of motion to enforce the full participation option or, in the alternative, for leave to file objection to fee recommendation, memorandum in support | 0.1 |
| 4/08/11 | Review of order regarding the depositing of funds into the Court's registry, review of additional motion to enforce the full participation option or, in the alternative, for leave to file objection to fee recommendation, memorandum in support | 0.1 |

| | | |
|---|---|---|
| 4/11/11 | Review of appeal of special master's report and scheduling order, motion for expedited hearing and to suspend pending appeal, memorandum in support, motion to preclude FAC members from serving as litigation counsel regarding allocation of funds awarded by Court in October 19, 2010 order, memorandum in support, motion to limit fees, memorandum in support, memorandum in support of motion to enforce full participation option, or in the alternative, for leave to file objection to fee recommendation | 0.3 |
| 4/12/11 | Review of motion to appeal special master's report and scheduling order | 0.1 |
| 4/14/11 | Review of order spreading correspondence of record, order regarding anonymous claimant | 0.1 |
| 4/15/11 | Review of order releasing fees and expenses to special master, plaintiffs' motion for leave to file sixth notice of supplemental authority, supplemental authority, motion to supplement appeal of special master's report and scheduling order | 0.2 |
| 4/20/11 | Review of order permitting supplementation of appeal of special master's report and recommendation, order granting leave to file 6th notice of supplemental authority | 0.1 |
| 4/21/11 | Review of motion for payment of accountant's invoices, memorandum, motion for expedited consideration, additional objections to report and scheduling order of special master, Defendant's response to Plaintiffs' 6th notice of supplemental authority, notice of adoption of objections | 0.2 |
| 4/25/11 | Review of FAC's reply to objectors' motion for payment of accountant's invoices, FAC response in opposition to the motion to preclude FAC members from serving as litigation counsel, motion for leave to file reply in support of payment of accountant's invoices, reply | 0.1 |
| 4/26/11 | Review of motion for relief from order allowing common benefit fee, memorandum, opposition to motion to supplement | 0.1 |
| 4/27/11 | Review of motion to disclosure of third-party payor common benefit fund allocation and all related documents, papers and order, memorandum, motion for expedited consideration | 0.1 |
| 4/28/11 | Review of objector's motion to amend scheduling order and to establish hearing protocol, memorandum, motion to expedite, order denying motion to appeal *in forma pauperis*, reply to FAC opposition to objection, order regarding correspondence | 0.1 |
| 5/02/11 | Review of orders granting leave to file amended exhibit, reply to motion to pay accountant's invoices and reply in support of motion to preclude FAC members from serving as litigation counsel, notice to file designations, FAC response in opposition to objectors' motion for disclosure of third party payor common benefit fund allocation and related papers | 0.2 |
| 5/03/11 | Review of notice requesting oral argument, motion for leave to file a reply memorandum to the fee allocation committee's response to objections to recommended common benefit fee allocation in excess of page limit, reply memorandum, order denying motion to disqualify counsel | 0.1 |
| 5/05/11 | Review of motion for leave to file reply memorandum in opposition to the fee allocation committee's opposition to motion for relief from the common benefit fee order, memorandum in support | 0.1 |

| | | |
|---|---|---|
| 5/06/11 | Review of exhibit lists, motions for leave to file reply to fee allocation committee's response to the objections of the recommended fee allocations, memoranda, exhibits, motion for leave to file reply in excess of page limitations | 0.2 |
| 5/09/11 | Review of Fee Allocation Committee's and others' exhibit lists, supplemental and amending reply to law firm's objection, supplemental exhibits and exhibit lists | 0.1 |
| 5/11/11 | Review of motion for entry of an order denying attorney fee lien claim for the additional reason that entry of the order should be deemed to be unopposed, memorandum | 0.1 |
| 5/12/11 | Review of order setting procedure for access to Vioxx resolution program information | 0.1 |
| 5/13/11 | Review of motion to dismiss for lack of appellate jurisdiction and exhibits | 0.1 |
| 5/18/11 | Review of objectors' opposition to motion to exclude testimony, motion for leave to file supplemental memorandum in support of payment of accountant's invoices, supplemental memorandum | 0.1 |
| 5/19/11 | Review of order dismissing appeal, letter from clerk | 0.1 |
| 5/20/11 | Review of order granting leave to file reply to the FAC's opposition to request for fees, order granting leave to exceed page limitations | 0.1 |
| 5/23/11 | Review of order denying request for oral argument on fee issues, document suggesting death, motion to amend complaint and substitute proper plaintiff, opposition to dismissal of Perry case | 0.1 |
| 5/24/11 | Review of objectors' appeal from certain rulings of Special Master Juneau made during hearings of May 9-13, 2011 | 0.2 |
| 5/25/11 | Review of objectors' post-hearing memorandum | 0.2 |
| 5/26/11 | Review of motion for protective order | 0.1 |
| 5/27/11 | Review of joint report No. 64 of Plaintiffs' and Defendants' liaison counsel, Branch firm's post-hearing memorandum | 0.1 |
| 5/31/11 | Review of letter from counsel to the court | 0.1 |
| 6/02/11 | Review of Merck's motion, rule and memorandum to show cause why settlement program releases should not be tendered to Merck, Plaintiff's motion for leave to file affidavit in support of application for common benefit fee to be assessed against state governments, political subdivisions and attorneys' general | 0.2 |
| 6/03/11 | Review of order regarding allocation of common benefit fees, reply to supplemental brief in opposition to the fee allocation committee's post-hearing brief | 0.1 |
| 6/06/11 | Review of appellate court order granting motion to dismiss appeal for lack of jurisdiction, monthly status conference order, objectors' motion for proportionate allocation of any and all additional common benefit fees recovered, motion for leave to file second supplemental memorandum in support of payment of accountants' invoices, second supplemental memorandum | 0.2 |
| 6/07/11 | Review of order granting leave to file affidavit in support of application for common benefit fee, order granting leave to file amended Exhibit K to response to objections to recommended common fee benefit allocation, proffered testimony of witness by affidavit | 0.1 |
| 6/08/11 | Review of order requiring the deposit of profile forms, medical records and reports with the court, order setting briefing schedule on Merck's rule to show | 0.1 |

| | | |
|---|---|---|
| | cause | |
| 6/15/11 | Review of order denying motion for oral argument | 0.1 |
| 6/22/11 | Review of Plaintiff's motion for leave to file seventh notice of additional supplemental authority, review of U.S. Supreme Court's *Smith v. Bayer Corp.* decision, order allowing distribution of computer disk to counsel | 0.6 |
| 6/23/11 | Review of order spreading correspondences of record | 0.1 |
| 6/29/11 | Review of order granting motion for leave to file seventh notice of additional supplemental authority, order spreading correspondence of record | 0.1 |
| 6/30/11 | Review of report of liaison counsel for certain cases | 0.1 |
| 7/01/11 | Review of reply to report and recommendation of special master on allocation of common benefit attorney fees | 0.1 |
| 7/06/11 | Review of CTO-167 | 0.1 |
| 7/07/11 | Review of Merck's response to Plaintiffs' seventh notice of additional supplemental authority | 0.2 |
| 7/15/11 | Review of motion for leave to file third supplemental memorandum in support of payment of accountant's invoices, memorandum, motion for award of attorneys' fees and costs to co-lead and liaison counsel for objectors, memorandum in support | 0.1 |
| 7/18/11 | Review of amended complaint of the Estate of Samuel Perry, order denying motion for reconsideration of appellate court order dismissing appeal for lack of jurisdiction, objections to the report and recommendations of the special master on allocation of common benefit attorney's fees, brief in support, motion to modify report and recommendation of special master, memorandum in support | 0.3 |
| 7/20/11 | Review of motion to file proffered exhibits under seal | 0.1 |
| 7/22/11 | Review of responses to order to show cause why remaining settlement program releases and stipulations should not be tendered by Merck, motion to supplement paragraph 12 of pretrial order no. 8(B) | 0.1 |
| 7/25/11 | Review of responses to order to show cause why remaining settlement program releases and stipulations should not be tendered by Merck, order granting leave for objectors to file their third supplemental memorandum in support of motion for leave to pay accountants' invoices, order granting leave to file brief in excess of 25 pages | 0.1 |
| 7/26/11 | Review of motion for order requiring escrow and disclosures of common benefit fee and cost withholdings from settlement of ineligible and non-enrolled cases | 0.1 |
| 7/27/11 | Review of memorandum in opposition to motion for award of attorney's fees and costs for co-lead and liaison counsel for objectors, reply to fee allocation committee's response to objection to the report and recommendations of the special master on allocation of common benefit fees | 0.1 |
| 7/28/11 | Review of report to court of liaison counsel for certain cases | 0.1 |
| 7/29/11 | Review of Merck's response to the July 28, 2011 report of liaison counsel | 0.1 |
| 8/02/11 | Review of joint report No. 65 of Plaintiffs' and Defendant's liaison counsel, notice of supplemental authority in support of Merck's motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint, consolidated reply memorandum in response to objections to objectors' counsel fee request | 0.3 |

| Date | Description | Hours |
|---|---|---|
| 8/03/11 | Review of motion for leave to file reply to fee allocation committee's response to the objections to the report and recommendations of the special master on allocation of common benefit fees and memorandum in support of motion to modify report and recommendations, reply | 0.1 |
| 8/04/11 | Review of order related to monthly status conference | |
| 8/05/11 | Review of minute entry, order and reasons regarding common benefit fees | 0.1 |
| 8/08/11 | Review of motion to remand the claim of the Commonwealth of Kentucky back to court in Kentucky | 0.1 |
| 8/09/11 | Review of order and reasons allocating common benefit fees, motion for suggestion of remand or in the alternative to transfer venue for forum non conveniens grounds, brief in support | 0.5 |
| 8/12/11 | Review of orders on show cause motions | |
| 8/15/11 | Review of order spreading correspondence of record | 0.1 |
| 8/18/11 | Review of pretrial order No. 8(C) pretrial order No. 57, objection to Merck's motion for entry of a rule to show cause why cases should not be dismissed with prejudice for failure to prosecute | 0.1 |
| 8/19/11 | Review of letter to counsel from fee allocation committee | 0.1 |
| 8/22/11 | Review of memorandum in support of motion to stay disbursement and distribution of common benefit attorney's fees pending appeal, motion for expedited hearing, motion to stay | 0.1 |
| 8/25/11 | Review of motion to stay disbursement and distribution of common benefit fees during appeal, memo, notice of appeal, notice of joinder of motion for expedited hearing on motion to stay, order regarding common benefit fees | 0.1 |
| 8/29/11 | Review of reply memorandum in response to fee allocation committee's opposition to motion to stay, reply to Merck's opposition to motion for remand | 0.1 |
| 9/06/11 | Review of order granting rule to show cause why certain cases should not be dismissed for failure to prosecute claims, reply to FAC opposition to stay | 0.1 |
| 9/07/11 | Review of motion for leave to file reply to fee allocation committee's opposition to motion to stay, notice of submission, reply to FAC opposition to stay, opposition to motion for order requiring escrow and disclosures of common benefit fee and cost withholdings from settlement of ineligible and non-enrolled cases, minute entry re: monthly status conference | 0.2 |
| 9/09/11 | Review of order regarding common benefit fees setting a briefing schedule re: the issue of lesser fees in escrow than awarded by court | 0.1 |
| 9/12/11 | Review of order granting motion to seal | 0.1 |
| 9/13/11 | Review of order rescheduling hearing on the amount of common benefit fees to be distributed | 0.1 |
| 9/15/11 | Review of Pre-Trial Order No. 23(E), orders granting leave to file a reply to fee allocation committee's opposition to motion to stay, motion to require approval of liaison counsel's fee, notice of submission, memorandum, notice of objection to PLC's motion for award of common benefit fees and reimbursement of expenses | 0.2 |
| 9/16/11 | Review of objections, motion and brief filed to address common benefit fee shortfall, notice of supplemental authority in support of Merck's motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint, research, review of memoranda regarding the shortfall in common benefit fund | 0.6 |

| Date | Description | Hours |
|---|---|---|
| 9/19/11 | Review of order requiring release of funds to Special Master Juneau, memorandum in opposition to Merck's renewed motion to dismiss with prejudice under Rule 25(a)(1), report of liaison counsel Ann Oldfather in connection with status conference | 0.1 |
| 9/20/11 | Review of joint report No. 66 of Plaintiffs' and Defendant's liaison counsel, memorandum regarding shortfall in common benefit fund, memorandum in response to objections, reply to address common benefit fund shortfall | 0.2 |
| 9/22/11 | Review of various court orders | 0.1 |
| 9/26/11 | Review of orders related to monthly status conference, distribution of funds from common benefit funds, order and reasons regarding shortfall of funds to satisfy common benefit fee awards | 0.1 |
| 9/27/11 | Review of motion and draft orders regarding accountants' fees, order on common benefit fees | 0.1 |
| 9/28/11 | Review of miscellaneous orders | 0.1 |
| 9/29/11 | Review of order granting release of funds to pay common benefit fees, order granting leave to file supplemental memorandum in support of motion to pay accountant's fees, order regarding common benefit fees, motion for emergency ex-parte hearing, motion for distribution and partial hold-back of distribution to objectors, memorandum in support | 0.1 |
| 10/03/11 | Review of order requiring hold-back of fees | 0.1 |
| 10/05/11 | Review of motion and memorandum for leave to submit supplemental authority, supplemental authority, memorandum regarding issues to be resolved at hearing on pending motion or costs and fees, memorandum regarding amounts withheld under fee arrangements | 0.1 |
| 10/06/11 | Review of memorandum regarding withheld monies | 0.1 |
| 10/07/11 | Review of memorandum regarding relief requested by objectors | 0.1 |
| 10/10/11 | Review of reply to memoranda | 0.1 |
| 10/12/11 | Review of minute entry taking under submission the matter of distribution of fees to counsel for objectors | 0.1 |
| 10/17/11 | Review of CTO-168 | 0.1 |
| 10/18/11 | Review of order releasing funds | 0.1 |
| 10/24/11 | Review of appellate court order | 0.1 |
| 10/26/11 | Review of orders requiring disbursals of funds, releasing funds | 0.1 |
| 10/31/11 | Review of registry entry showing presence of funds on deposit, order requiring release of funds to liaison counsel from objectors' funds | 0.1 |
| 11/03/11 | Review of joint report No. 67 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 11/04/11 | Review of letter from USCA, order | 0.1 |
| 11/07/11 | Review of orders related to monthly status conference, plaintiffs' opposition to Merck's motion for judgment on the pleadings re: County of Santa Clara case | 0.1 |
| 11/08/11 | Review of motion of fee allocation committee's motion to file exhibit under seal, fee allocation committee's recommendations, minute orders on various issues | 0.1 |
| 11/15/11 | Review of minute entry granting motion for leave to file exhibit under seal, various state's cross-motion to strike motion for order establishing escrow fund, memorandum, order granting motion to file exhibit under seal | 0.1 |
| 11/28/11 | Review of fee allocation committee's supplemental report | 0.1 |
| 11/29/11 | Review of motion to amend pre-trial order number 19, memorandum | 0.1 |

| | | |
|---|---|---|
| 12/01/11 | Review of Merck's response to motion to amend pre-trial order number 19 | 0.1 |
| 12/08/11 | Review of opposition to amend pre-trial order number 19 | 0.1 |
| 12/12/11 | Review of order re: BrownGreer PLC | 0.1 |
| 12/13/11 | Review of order requiring parties to select cases for trial | 0.1 |
| 12/16/11 | Review of motion to strike or to remand Merck's motion for summary judgment memorandum | 0.1 |
| 1/03/12 | Review of joint report No. 68 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 1/04/12 | Review of motion for leave to file amended Exhibit A | 0.1 |
| 1/06/12 | Review of order re: motion hearings | 0.1 |
| 1/10/12 | Review of order related to monthly status conference | 0.1 |
| 1/23/12 | Review of Merck's notice of videotaped deposition of Dr. Briggs Morrison | 0.1 |
| 1/27/12 | Review of suggestion of death, memorandum in opposition to Merck's motion seeking entry of a comprehensive scheduling order for certain other injury and PTO 29 cases | 0.1 |
| 2/02/12 | Review of Plaintiffs' steering committee's response to Merck's motion for a comprehensive scheduling order for certain other injury and PTO 29 cases | 0.1 |
| 2/06/12 | Review of Merck's notice of withdrawal of notice of videotaped deposition | 0.1 |
| 2/07/12 | Review of response to Merck's motion for a comprehensive scheduling order for certain other injury and PTO 29 cases | 0.1 |
| 2/15/12 | Review of suggestions of two deaths on the record | 0.1 |
| 2/16/12 | Review of motion for leave to accept response to Merck's motion, motion for extension of time to disclose general causation experts, motion to compel delivery of the Vioxx concordance database, memorandum, notice of submission | 0.2 |
| 2/20/12 | Review of order and reasons related to motion for summary judgment re: billing for expert witness services | 0.1 |
| 2/22/12 | Review of opposition of counsel to Merck using Lone Pine reports as basis for summary judgment, Merck's notice of supplemental authority in support of its motion for judgment on the pleadings or to strike class allegations in purchase claims master complaint, review of Ratliff decision, | 0.6 |
| 2/23/12 | Review of order spreading correspondence of record | 0.1 |
| 2/24/12 | Review of Merck's reply memorandum in support of its motion seeking entry of a comprehensive scheduling order for "other injury" and PTO 29 cases, Merck's response to counsel's opposition of use of Lone Pine reports | 0.1 |
| 2/27/12 | Review of plaintiffs' motion for extension of time to disclose general causation experts and motion to compel delivery of the Vioxx Concordance database, Merck's opposition memorandum to motion for extension of time to disclose general causation experts, exhibits | 0.1 |
| 2/28/12 | Review of memorandum in opposition to Merck's motion for judgment on the pleadings, Review of joint report No. 69 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 2/29/12 | Review of plaintiffs' reply on motion to compel delivery of the Vioxx Concordance database, certain plaintiffs' discovery requests to Merck, plaintiffs' reply on motion for extension of time to disclose general causation experts | 0.1 |
| 3/01/12 | Review of order on motion hearing advising that argument was heard and that a written decision would be forthcoming | 0.1 |
| 3/05/12 | Review of certain plaintiff's motion to amend complaint, memorandum, review | 0.2 |

|  | of amended class action purchase claims complaint |  |
|---|---|---|
| 3/06/12 | Review of order related to monthly status conference | 0.1 |
| 3/07/12 | Review of opposition to motion to exclude movant from the requirements of PTO 19 with regard to the settlement of 16 cases | 0.1 |
| 3/16/12 | Review of minute order | 0.1 |
| 3/20/12 | Review of minute order | 0.1 |
| 3/22/12 | Review of motion to enjoin Missouri plaintiffs from pursuing relief for Vioxx expenditures already subject to settlements, memorandum and exhibits | 0.1 |
| 3/27/12 | Review of minute order re: telephone conference | 0.1 |
| 3/29/12 | Review of Merck's motion and incorporated memorandum for leave to file supplemental memorandum in support of motion to enjoin, minute order regarding correspondences | 0.1 |
| 4/03/12 | Review of Missouri plaintiffs' response in opposition to Merck's motion to enjoin | 0.1 |
| 4/05/12 | Review of order releasing funds | 0.1 |
| 4/09/12 | Review of Merck's motion for leave to file reply in support of motion to enjoin, memorandum | 0.1 |
| 4/10/12 | Review of order taking motion to enjoin under advisement and without oral argument, order granting motion for leave to file reply | 0.1 |
| 4/12/12 | Review of order granting motion for release of funds | 0.1 |
| 4/16/12 | Review of responses and objections of Merck to certain plaintiffs' first set of interrogatories, requests for production of documents and requests for admissions | 0.1 |
| 4/20/12 | Review of notice of appearance, Defendants' notice of ruling relevant to its motion to enjoin Missouri plaintiffs from pursuing relief for Vioxx expenditures already subject to settlements, motion for disbursement of funds being held in the court's registry | 0.1 |
| 4/23/12 | Review of order granting motion to enjoin | 0.1 |
| 4/25/12 | Review of joint report No. 70 of Plaintiffs' and Defendant's liaison counsel, memorandum in support of tendered pre-trial scheduling order | 0.1 |
| 4/26/12 | Review of order and reasoning behind granting of motion to amend pretrial order No. 19, Merck's motion and memorandum for leave to file supplemental memorandum in support of the motion seeking entry of a comprehensive scheduling order, memorandum in support of scheduling order | 0.1 |
| 5/02/12 | Review of motion in support of other injury deadlines | 0.1 |
| 5/03/12 | Review of order granting Merck leave to supplement memorandum, order regarding joint report of counsel | 0.1 |
| 5/09/12 | Review of motion for leave to amend complaint, memorandum, proposed amended complaint | 0.1 |
| 5/10/12 | Review of order and reasons on motion to amend and judgment on the pleadings requesting additional briefing | 0.1 |
| 5/16/12 | Review of Pre-Trial Order No. 23(F) and court order | 0.1 |
| 5/17/12 | Review of Pre-Trial Order No. 58 re: case management for remaining personal injury cases, notice of appearance, notice of appeal | 0.1 |
| 5/21/12 | Review of ex-parte motion for leave | 0.1 |
| 5/29/12 | Review of plaintiff's supplemental opposition to defendant's motion for judgment on the pleadings | 0.1 |
| 6/05/12 | Review of order granting motion to substitute parties, memorandum regarding | 0.1 |

|  |  |  |
|---|---|---|
|  | designation of record on appeal, Pre-Trial Order No. 39B re: scheduling for remainder of governmental actions |  |
| 6/06/12 | Review of Defendant's response to Plaintiffs' motion to expedite appeal | 0.1 |
| 6/07/12 | Review of order granting motion for release of funds, order on motion for fees, designation of record on appeal | 0.1 |
| 6/08/12 | Review of order granting motion for release of funds, appellate court order granting motion to expedite appeal | 0.1 |
| 6/11/12 | Review of plaintiff's expert disclosures, order granting motion to proceed in forma pauperis | 0.1 |
| 6/12/12 | Review of joint report No. 71 of Plaintiffs' and Defendant's liaison counsel, | 0.1 |
| 6/13/12 | Review of expert reports, notice of filing, fee allocation committee's report and recommendations on common benefit work performed on third party payors actions | 0.2 |
| 6/14/12 | Review of supplemental designation of record on appeal | 0.1 |
| 6/15/12 | Review of State of Alaska's motion to amend complaint | 0.1 |
| 6/19/12 | Review of minute entry regarding monthly status conference, order regarding third party payor common benefit fees | 0.1 |
| 6/20/12 | Review of appellate court letter regarding briefing schedule on appeal | 0.1 |
| 7/02/12 | Review of responses and objections of Merck to government action plaintiffs' second set of master interrogatories and production request, verification | 0.1 |
| 7/06/12 | Review of Merck's notice of supplemental authority and renewed motion for judgment on the pleadings, Responses and Objections of Plaintiff State of Alaska to Defendant's Third Set of Interrogatories to Plaintiff, production request and request to admit | 0.2 |
| 7/09/12 | Review of order continuing status conference, ex-parte motion for extension of time to file notice of appeal | 0.1 |
| 7/10/12 | Review of Plaintiff's motion for leave to file eighth notice of additional supplemental authority, review of Whirlpool opinion | 0.3 |
| 7/11/12 | Review of notice to alter or amend | 0.1 |
| 7/17/12 | Review of order granting motion for leave to file eight notice of additional supplemental authority | 0.1 |
| 7/18/12 | Review of minute entry re: status conference related to third payor fee allocation committee | 0.1 |
| 7/19/12 | Review of opposition of liaison and lead counsel for certain cases to motion to set common benefit assessments with regard to settlement of 13 cases, Merck's response to motion for fees assessed as to the percentages of common benefit fees and expenses | 0.1 |
| 7/20/12 | Review of appellee brief in Plubell case | 0.1 |
| 7/24/12 | Review of Merck's response in opposition of liaison and lead counsel for certain cases to motion to set common benefit assessments, motion for extension of time to respond to Merck's motion for summary judgment, minute entry re: status of consumer purchase claims | 0.1 |
| 7/25/12 | Review of motion to withdraw and motion to remand motion for summary judgment, notice of request for oral argument | 0.1 |
| 7/26/12 | Review of order on procedure regarding third party payor common benefit fees | 0.1 |
| 7/30/12 | Review of emergency motion for extension of time to file expert reports required | 0.1 |

|  |  |  |
|---|---|---|
|  | by PTO 58, memorandum |  |
| 7/31/12 | Review of Merck's response to emergency motion for extension to file expert reports |  |
| 8/01/12 | Review of PSC's response to emergency motion for extension to file expert reports, Merck's response to Plaintiffs' Eighth Notice of Additional Supplemental Authority | 0.2 |
| 8/02/12 | Review of minute entry granting extension of time to file expert reports | 0.1 |
| 8/07/12 | Review of ex-parte motion for leave to file reply memorandum in support of motion to alter or amend judgment, objection to third party payor's fee allocation committee's common benefit fee recommendation and exhibits |  |
| 8/10/12 | Review of motion for leave to file exhibits under limited seal, objections to the recommendation for the allocation of common benefit fees and costs | 0.1 |
| 8/11/12 | Review of joint objection to the recommendation for the allocation of common benefit fees and costs | 0.1 |
| 8/14/12 | Review of joint report No. 71 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 8/17/12 | Review of status conference memorandum re: liaison counsel objection, order granting motion to seal, order granting motion for leave to file response to amicus brief in Plubell appeal, State of Alaska responses to Merck's 3rd interrogatories and production request | 0.1 |
| 8/23/12 | Review of minute entry regarding monthly status conference | 0.1 |
| 8/31/12 | Review of generic expert reports for causation | 0.2 |
| 9/02/12 | Review of amended expert report | 0.1 |
| 9/06/12 | Review of appellate court order granting stay during settlement proceedings, order denying motion to reconsider | 0.1 |
| 9/10/12 | Review of supplemental responses and objections of State of Alaska to Merck's interrogatories | 0.1 |
| 9/11/12 | Review of notices to take video depositions | 0.1 |
| 9/17/12 | Review of Merck's notice of its experts' rebuttal reports | 0.1 |
| 9/20/12 | Review of deposition notice | 0.1 |
| 9/21/12 | Review of ex-parte motion for relief from PTO 45 and 45A responsibilities | 0.1 |
| 10/01/12 | Review of designation of record on appeal | 0.1 |
| 10/05/12 | Review of supplemental declaration of experts | 0.1 |
| 10/09/12 | Review of Merck's notices of depositions of experts, joint report No. 73 of Plaintiffs' and Defendant's liaison counsel | 0.2 |
| 10/10/12 | Review of order spreading correspondence of record, ex-parte motion for relief from PTO 45 and 45A responsibilities | 0.1 |
| 10/11/12 | Review of transfer order, amended deposition notice, State of Alaska's second supplemental responses and objections to Defendant's first set of interrogatories | 0.1 |
| 10/12/12 | Review of minute entry regarding monthly status conference, order granting relief from PTO 45 and 45A | 0.2 |
| 10/15/12 | Review of affidavit of service of subpoena | 0.1 |
| 10/17/12 | Review of second amended notice to take videotape deposition | 0.1 |
| 10/22/12 | Review of third amended notices to take depositions | 0.1 |
| 10/23/12 | Review of cancellation notice for deposition | 0.1 |
| 10/24/12 | Review of Merck's amended notice of deposition | 0.1 |
| 10/25/12 | Review of appellate courts order granting stay | 0.1 |

| | | |
|---|---|---|
| 10/29/12 | Review of requests for production to Merck, order regarding Benson case, order denying counsel's motion for a common benefit fee assessment | 0.1 |
| 11/07/12 | Review of order setting schedule for certain cases | 0.1 |
| 11/09/12 | Review of motion for production, memo, proposed order, notice of hearing, motion to expedite | 0.1 |
| 11/14/12 | Review of order denying motion to expedite on motion to produce | 0.1 |
| 11/19/12 | Review of TPP Fee Allocation Committee's opposition to motion for production, or alternatively, for access to records | 0.1 |
| 11/20/12 | Review of TPP Fee Allocation Committee's opposition to motion for production of detailed time records, reply memorandum in support of motion for production, or alternatively, for access to records | 0.1 |
| 12/03/12 | Review of Merck's supplemental notice of deposition | 0.1 |
| 12/05/12 | Review of cross notice to take deposition, order granting in part the motion to produce records | 0.1 |
| 12/06/12 | Review of order denying leave to amend complaint to add law firms to cases, consent order setting deadlines for Daubert motions | 0.1 |
| 12/10/12 | Review of Merck's notices of depositions of experts, joint report No. 74 of Plaintiffs' and Defendant's liaison counsel | 0.2 |
| 12/11/12 | Review of proposed decision distributing third party payor common benefit fund | 0.1 |
| 12/21/12 | Review of memorandum in response to third party payor FAC's production and recommendation, motion for leave to file exhibits under seal, | 0.1 |
| 12/24/12 | Review of motion to preclude certain testimony, memorandum, Merck's consolidated motion to exclude opinion testimony on general causation and renewed motion for summary judgment, L.R. 56.1 statement of material facts to which there is no dispute, memorandum | 0.1 |
| 12/27/12 | Review of memorandum in response to production of supporting time records, objection to recommendation, and request for hearing | 0.1 |
| 12/28/12 | Review of cross-notice to take deposition | 0.1 |
| 1/07/13 | Review of order granting motion for leave to file exhibits under seal | 0.1 |
| 1/08/13 | Review of Commonwealth of Pennsylvania's memorandum in opposition to Plaintiffs' Steering Committee and Government Action Liaison Counsel's Motion for an order imposing a common benefit obligation upon recovery | 0.1 |
| 1/09/13 | Review of missing Exhibit A to filing | 0.1 |
| 1/16/13 | Review of consent motion to modify PTO 39B | 0.1 |
| 1/18/13 | Review of consent order regarding deadlines for Daubert motions under PTO 58 | 0.1 |
| 1/31/13 | Review of Plaintiffs' memorandum in opposition to Merck's motion to exclude opinion testimony on general causation in VTE cases, motion on behalf of certain Plaintiffs and notice of submission, memorandum in support of motion for continued remand of Merck's renewed motion for summary judgment in VTE cases, Meck's opposition to Plaintiffs' motion to preclude certain testimony of experts | 0.2 |
| 2/01/13 | Review of motion for leave to file response | 0.1 |
| 2/04/13 | Review of order regarding deadlines in non-VTE cases under PTO 58 | 0.1 |
| 2/05/13 | Review of order granting leave to file objections into record | 0.1 |
| 2/07/13 | Review of motion for leave to file reply | 0.1 |

| | | |
|---|---|---|
| 2/11/13 | Review of order granting leave to file reply | 0.1 |
| 2/15/13 | Review of plaintiffs' reply to Merck's opposition to preclude certain testimony of Drs. Crowther and Kress and exhibits, reply in support of Merck's motion to exclude opinion testimony on general causation and renewed motion for summary judgment, exhibits | 0.2 |
| 2/22/13 | Review of minute order setting a hearing date on Daubert motions, Merck's opposition to plaintiffs' motion for continued remand of Merck's motion for summary judgment in VTE cases, joint report No. 75 of Plaintiffs' and Defendant's liaison counsel | 0.2 |
| 2/27/13 | Review of minute entry regarding monthly status date | 0.1 |
| 2/28/13 | Review of motion to voluntarily dismiss with prejudice | 0.1 |
| 3/06/13 | Review of Defendant's initial response to Ratliff Plaintiff's preliminary notice of objection, court conference transcripts, order setting hearing date on Daubert motions | 1.9 |
| 3/11/13 | Review of cross-notices of video deposition | 0.1 |
| 3/12/13 | Review of order setting status conference on consumer settlement, order taking certain matters under advisement | 0.1 |
| 3/15/13 | Review of Commonwealth of Pennsylvania's motion for leave to file a sur reply, brief, exhibits, order regarding third party payor common benefit fees | 0.1 |
| 3/18/13 | Review of cross-notice of video deposition | 0.1 |
| 3/20/13 | Review of order regarding Commonwealth of Pennsylvania, order granting motion to substitute | 0.1 |
| 3/21/13 | Review of minute entry regarding pending consumer cases, order granting leave to file sur-reply | 0.1 |
| 4/03/13 | Review of minute entry setting conference for consumer cases | 0.1 |
| 4/04/13 | Review of letter to Judge Fallon and enclosure | 0.1 |
| 4/08/13 | Review of stipulation of dismissal with prejudice, order | 0.1 |
| 4/12/13 | Review of order and reasons on Daubert motions | 0.2 |
| 4/16/13 | Review of notices of deposition | 0.1 |
| 4/18/13 | Review of notices of deposition, joint report No. 76 of Plaintiffs' and Defendant's liaison counsel | 0.2 |
| 4/25/13 | Review of Merck's response and objections to document requests contained in the notice to take deposition | 0.1 |
| 4/26/13 | Review of notice of deposition, minute entry related to monthly status call | 0.2 |
| 4/30/13 | Review of amended notice of deposition | 0.1 |
| 5/01/13 | Review of order granting dismissal of appeal, notice of adjournment of deposition | 0.1 |
| 5/02/13 | Research, file review, analysis of stock manipulation, class claims | 1.5 |
| 5/06/13 | Review of list of documents regarding TPP fee allocation provided in response to the special master protocol | 0.1 |
| 5/09/13 | Review of Merck's motion, rule and incorporated memorandum to show cause why case should not be dismissed with prejudice for failure to prosecute, notice of submission, notice rescheduling deposition | 0.1 |
| 5/14/13 | Review of subpoena to produce documents, information, or objects or to permit inspection of premises in civil action | 0.1 |
| 5/16/13 | Review of Weinberg's memorandum for the special master regarding allocation | 0.4 |

|  | of TPP common benefit fees, TPP fee allocation committee's pre-hearing memorandum |  |
|---|---|---|
| 5/17/13 | Review of TPP fee allocation committee's witness list, supplemental witness list, Weinberg witness list | 0.1 |
| 5/20/13 | Review of motion for expedited hearing | 0.1 |
| 5/21/13 | Review of Weinberg's motion to quash subpoena in part, memorandum | 0.1 |
| 5/23/13 | Review of TPP Fee Allocation Committee's Opposition to Weinberg's motion to quash subpoena in part, motion for leave to file exhibits under seal | 0.1 |
| 5/27/13 | Review of Weinberg reply to TPP Fee Allocation Committee's response, reply brief in support of motion to quash subpoena duces tecum, fee allocation committee's reply to Weinberg's memorandum for the special master regarding allocation of TPP common benefit fees, motion for leave to file exhibit under seal | 0.2 |
| 5/28/13 | Review of TPP Fee Allocation's motion for leave to file exhibit under seal | 0.1 |
| 6/03/13 | Review of Merck's motion to reconsider the Court's April 9, 2013 order and reasons and incorporated memorandum, notice of submission, orders granting motions for leave to file exhibits under seal | 0.1 |
| 6/10/13 | Review of order denying Weinberg motion to quash | 0.1 |
| 6/18/13 | Review of orders dismissing several parties' cases | 0.1 |
| 6/19/13 | Review of Fee Allocation Committee's motion for contempt, or alternatively to strike, memorandum, motion for expedited hearing, Weinberg's memorandum in opposition to motion for expedited hearing of its contempt/alternative motion to strike, revised scheduling protocol for third party payor common benefit fees | 0.1 |
| 6/20/13 | Review of orders dismissing cases, order granting motion for expedited hearing, Motion to set hearing to find the Weinberg law firm in contempt, or alternatively to strike, memorandum | 0.1 |
| 6/21/13 | Review of joint report No. 77 of Plaintiffs' and Defendant's liaison counsel, order setting hearing on motion for contempt, court order | 0.2 |
| 6/25/13 | Telephonic monthly hearing with Judge Fallon | 0.6 |
| 6/26/13 | File review, e-mail to liaison counsel, review of order granting Merck's motion to compel Plaintiffs to designate representatives to testify on topics contained in Merck's notices of deposition | 0.5 |
| 6/27/13 | Review of Weinberg's opposition to show cause petition, exhibits, Weinberg's motion to reconsider of court orders, memorandum, notice of hearing, motion for expedited hearing, memorandum | 0.1 |
| 6/28/13 | Review of TPP Fee Allocation Committee's reply to Weinberg's opposition to the court's show cause order related to the motion for contempt, or alternatively, to strike | 0.1 |
| 7/02/13 | Review of order denying motion for contempt, exhibit list, review of e-mail, letter from Russ Herman | 0.2 |
| 7/09/13 | Review of Merck's motion, rule and incorporated memorandum to show cause why Akyaamaa case should not be dismissed with prejudice for failure to prosecute, exhibits, notice of submission, draft order | 0.1 |
| 7/16/13 | Review of VTE Plaintiffs' memorandum in opposition to Merck's motion for reconsideration of the court's April 9, 2013 order, review of docket, research, drafting e-mail to Herman | 0.6 |

| | | |
|---|---|---|
| 7/17/13 | Review of correspondence to Judge Fallon, order, invoice from special master, order regarding fees, review of e-mail from Herman | 0.2 |
| 7/18/13 | E-mail from Herman | 0.1 |
| 7/19/13 | Review of order relating to objection of James Ratliff to class action settlement | 0.1 |
| 7/22/13 | Review of revised order | 0.1 |
| 7/24/13 | Review of orders granting leave to file Dr. Shannon Wheatman's declaration in support of motion for preliminary approval of class settlement and substituting Exhibit A in support of motion | 0.1 |
| 8/01/13 | Review of letter from Leonard Davis, class settlement agreement, motion for preliminary approval, draft order, Merck's response | 4.5 |
| 8/02/13 | Review of order denying Ratliff's motion to intervene, without prejudice, order for preliminary certification of a class for purposes of settlement and preliminary approval of class settlement, class notice and related matters | 0.6 |
| 8/06/13 | Review of Merck's reply memorandum in support of motion for reconsideration of April 9, 2013 order and reasons, review of settlement agreement, e-mails with Russ Herman | 1.6 |
| 8/07/13 | E-mail to Herman | 0.3 |
| 8/12/13 | Review of Merck's motion to stay Vioxx-related consumer protection claims in Kentucky state court and enjoin further prosecution of such claims, memorandum of law, joint report No. 78 of Plaintiffs' and Defendant's liaison counsel | 0.3 |
| 8/13/13 | Review of motion to establish qualified settlement fund and to appoint fund administrator and depositary bank, memorandum, order, e-mail to Herman | 0.3 |
| 8/14/13 | Monthly status conference, e-mails with Herman | 1.1 |
| 8/15/13 | Review of ex-parte motion to enroll as counsel of record | 0.1 |
| 8/19/13 | Review of order granting motion to establish qualified settlement fund | 0.2 |
| 8/20/13 | Review of order regarding monthly status conference | 0.1 |
| 8/22/13 | Review of order granting motion for release of funds | 0.1 |
| 8/26/13 | Review of order setting deadlines on Herke matter, sur reply in opposition to Merck's motion for reconsideration of April 9, 2013 order | 0.1 |
| 8/28/13 | Review of pre-trial order 6(F) replacing accounting firm, order to show cause | 0.1 |
| 8/29/13 | Review of Merck's withdrawal of its motion and rule to show cause | 0.1 |
| 9/06/13 | Review of Merck's response to Plaintiffs' sur reply on VTE cases | 0.1 |
| 9/08/13 | Review of reply in support of motion to stay Vioxx-related consumer protection claims in Kentucky and enjoin further prosecution of claims, class counsel's reply in support of motion to enjoin interference with the Vioxx consumer class settlement approval process | 0.1 |
| 9/09/13 | Review of motion to dismiss for lack of appellate jurisdiction or in the alternative for summary affirmance | 0.1 |
| 9/10/13 | Review of orders entering correspondence into the record | 0.1 |
| 9/11/13 | Review of liaison counsel's motion for award of common benefit reimbursement of expenses, memorandum, affidavit, draft order, order granting motion to withdraw motion and rule to show cause, order taking under advisement motion for award of attorney's fees, reimbursement of expenses, and incentive awards | 0.1 |
| 9/12/13 | Review of order setting telephone status date on motions for remand, order granting motion for payment of common benefit costs | 0.1 |
| 9/18/13 | Review of minute entries regarding telephone status conference on motions for | 0.1 |

| | remand and Ratliff matter | |
|---|---|---|
| 9/20/13 | Review of designations of record for appeal, order changing date of monthly status conference | 0.1 |
| 9/24/13 | Review of joint designation of record on appeal of Ratliff matter | 0.1 |
| 9/27/13 | Review of order setting oral argument date on motions for remand | 0.1 |
| 9/30/13 | Review of motion to dispense settlement funds to Kinsella Media | 0.1 |
| 10/01/13 | Review of order filing correspondence into the record | 0.1 |
| 10/08/13 | Review of order filing correspondence into the record, order setting telephone conference | 0.1 |
| 10/15/13 | Review of order granting motion to withdraw | 0.1 |
| 10/21/13 | Review of order denying jurisdiction over claims, order granting release of funds to Kinsella | 0.1 |
| 10/24/13 | Review of joint report No. 79 of Plaintiffs' and Defendant's liaison counsel, order reiterating lack of jurisdiction over Denson's claims, order on Goldhaber matter | 0.2 |
| 10/25/13 | Conference call for monthly status | 0.6 |
| 10/28/13 | Review of order regarding monthly status report | 0.1 |
| 11/14/13 | Review of plaintiffs' liaison counsel's motion for partial award of common benefit reimbursement of expenses, memorandum, motion for briefing schedule on Merck's motions for summary judgment based on future evidence stipulations | 0.1 |
| 11/15/13 | Review of joint motion for briefing schedule on final approval of class action settlement, stipulation of voluntary dismissal | 0.1 |
| 11/25/13 | Review of order setting schedule | 0.1 |
| 11/27/13 | Review of motion to exceed page limit of memorandum in objection to special master's recommendation, review of Weinberg's objection to the special master's report and recommendation regarding third party payor common benefit fee awards | 0.2 |
| 12/02/13 | Review of Central States' objection to the special master's report and recommendation regarding third party payor common benefit awards | 0.1 |
| 12/05/13 | Review of order granting leave to file brief in excess of page limit, order regarding Antonio Denson, order setting telephone conference date | 0.1 |
| 12/06/13 | Review of settlement administration status report | 0.3 |
| 12/09/13 | Review of Fifth Circuit's order dismissing appeal | 0.1 |
| 12/10/13 | Review of minute entry on Herke matter | 0.1 |
| 12/13/13 | Telephonic conference for settlement fairness hearing, file review | 1.5 |
| 12/16/13 | Review of order taking joint motion for final approval of settlement under submission | 0.1 |
| 12/17/13 | Review of motion for leave to file the third party payor fee allocation committee's response to the objections to the report and recommendation of the special master, response, exhibits | 0.3 |
| 12/20/13 | Review of order granting motion for partial award of common benefit fees, motion for leave to exceed page limit, Weinberg's objection to the revised allocation awards and reply to response to the objection to the special master's report and recommendation regarding third party payor common benefit fee awards | 0.1 |
| 12/23/13 | Review of motion for leave to file Central States law firms' reply to the response to the objection to the special master's report and fee allocation, reply and objection | 0.1 |

| | | |
|---|---|---|
| 12/24/13 | Review of motion for leave to file fee allocation committee's reply, reply | 0.1 |
| 1/02/14 | Review of order granting fee allocation committee's motion for leave to file reply and to exceed page limitation, order and reasons denying Eicholz law firm's motion for reconsideration | 0.1 |
| 1/06/14 | Review of order and reasons relating to common benefit fee requests in third party payor claims, final order certifying the class for purposes of settlement, approving of class action settlement and dismissing the actions with prejudice | 1.0 |
| 1/07/14 | Review of order setting telephone status conference date in government action state cases | 0.1 |
| 1/09/13 | Review of order spreading correspondence of record, correspondence, e-mail to Russ Herman requesting to participate in the claims process | 0.1 |
| 1/10/14 | E-mails with Herman | 0.2 |
| 1/13/14 | Review of order setting up conference call, agenda, final joint report No. 80 of Plaintiffs' and Defendant's liaison counsel | 0.2 |
| 1/14/14 | E-mails with Herman, clients, Dawn Berrios, review of settlement administrator's report | 1.2 |
| 1/16/14 | Review of minute entry regarding monthly status conference, order regarding payment to special master, e-mails with clients, Berrios, Orran Brown | 0.6 |
| 1/17/14 | Review of motion for summary judgment by Brown Greer for claims filed against law firm, minute entry regarding telephone conference | 0.1 |
| 1/21/14 | E-mails with Brown | 0.3 |
| 2/24/14 | Review of appellate court order designating the record on appeal | 0.1 |
| 2/26/14 | Review of joint designation of record on appeal | 0.1 |
| 3/06/14 | Review of minute order | 0.1 |
| 3/16/14 | Review of claims report by administrator | 0.2 |
| 3/19/14 | Review of joint report No. 81 of Plaintiffs' and Defendant's liaison counsel, | 0.2 |
| 3/24/14 | Review of order granting summary judgment, order regarding monthly status report | 0.1 |
| 3/25/14 | Review of Merck's brief in opposition to Ratliff's motion to approve direct mail notice to class members, to require Merck to pay for such notice and to extend claims period by 90 days, exhibits, order setting submittal date and hearing date on Ratliff motion | 0.2 |
| 3/28/14 | Review of order regarding hearing on Ratliff motion | 0.1 |
| 3/31/14 | Review of order setting telephone status | 0.1 |
| 4/01/14 | Review of order dismissing claims with prejudice | 0.1 |
| 4/03/14 | Review of motion to deposit funds with the registry of the court, e-mails with Anne Chessick, Susan Deckowitz, Marcia Greenberg | 0.3 |
| 4/04/14 | Review of Merck's motion for sanctions against Dr. Egilman, memo, exhibits | 0.1 |
| 4/07/14 | Review of order granting motion to deposit funds with the registry of the court, order resetting conference | 0.1 |
| 4/10/14 | Review of order regarding correspondence received | 0.1 |
| 4/16/14 | Review of order continuing motion for sanctions, order denying Ratliff motion to provide additional notice | 0.1 |
| 4/24/14 | Review of Merck's motion to reconsider | 0.1 |
| 4/28/14 | E-mails with Deckowitz, Greenberg | 0.1 |
| 4/28/14 | E-mails with clients | 0.3 |

| | | |
|---|---|---|
| 4/29/14 | E-mails with Deckowitz re: claim, prescription records | 0.3 |
| 4/30/14 | E-mails with Deckowitz, review of order denying motion to join MDL | 0.2 |
| 5/06/14 | Numerous e-mails with Deckowitz, registration of claim on internet portal | 0.6 |
| 5/07/14 | Calls and e-mails with Deckowitz, review of medical/pharmacy records | 0.8 |
| 5/09/14 | Review of CTO 172 | 0.1 |
| 5/15/14 | Review of appellate court order ruling that motion to dismiss appeal for lack of jurisdiction is carried with the case, review of Walgreens medical records, filing of amended claim form, e-mail to counsel | 1.0 |
| 5/22/14 | Review of order filing correspondence into the record and order ruling that no further action be taken with respect to the Anthony Denson report | 0.1 |
| 5/27/14 | Review of Merck's motion to dismiss with prejudice the claims of Charlotte Costley, order releasing common benefit fees to two law firms | 0.1 |
| 5/28/14 | Review of replacement order releasing common benefit fees to two law firms | 0.1 |
| 5/29/14 | Review of response to motion for expedited consideration of Merck's motion to enjoin action in Kentucky state court | 0.1 |
| 6/04/14 | Review of order authorizing payment to special master | 0.1 |
| 6/05/14 | Review of joint report No. 82 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 6/11/14 | Review of order granting preliminary injunction, order regarding monthly status conference | |
| 6/23/14 | Review of order dismissing cases for want of prosecution | 0.1 |
| 6/27/14 | Review of first set of expedited requests for production of documents, first set of expedited requests for admission, first set of expedited interrogatories, corrected first set of interrogatories, corrected first set of requests for admission, numerous orders | 0.1 |
| 6/30/14 | Review of order granting Merck's motion to dismiss | 0.1 |
| 7/02/14 | Review of suggestion of remand | 0.1 |
| 7/18/14 | Review of conditional remand order | 0.1 |
| 8/18/14 | Review of supplemental designation of record on appeal, appellee's brief (attorney's fee issue of settlement agreement), unopposed motion to supplement the record on appeal | 0.3 |
| 8/22/14 | Review of appellate court order denying motion for leave to file late appeal, order on motion to supplement the record | 0.1 |
| 8/27/14 | Review of order granting leave to file opposition to motion to compel deposition | 0.1 |
| 9/05/14 | Review of order setting briefing schedule and hearing on motion to compel deposition | 0.1 |
| 9/17/14 | Review of response of BrownGreer to motion to compel deposition | 0.1 |
| 9/29/14 | Review of order granting ex-parte motion for leave to file supplemental memorandum | 0.1 |
| 9/30/14 | Review of joint report No. 83 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 10/07/14 | Review of order from monthly status conference | 0.1 |
| 10/09/14 | Review of order granting release of funds to estate | 0.1 |
| 10/15/14 | Review of order granting motion to compel the deposition of Brown Greer representative | 0.1 |
| 11/05/14 | Review of Plaintiffs' liaison counsel's motion, memorandum for award of common benefit expense reimbursement | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 11/06/14 | Review of order dismissing certain claims with prejudice | 0.1 |
| 11/17/14 | Review of order granting motion to seal | 0.1 |
| 12/08/14 | Review of objection to contact with claimants | 0.1 |
| 12/12/14 | Review of joint report No. 84 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 12/29/14 | Review of minute entry taking motion for contact with ineligible claimants under submission, opinion denying motion for contact | 0.1 |
| 1/22/15 | Drafting motion for substitution of counsel, e-mails with Schwartz, file review | 0.8 |
| 2/24/15 | Review of joint report No. 85 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 2/25/15 | Review of report from the claims administrator regarding potentially fraudulent claims | 0.1 |
| 2/27/15 | Review of minute entry regarding joint report | 0.1 |
| 3/05/15 | Review of order dismissing appeal | 0.1 |
| 3/06/15 | Review of order re: correspondence | 0.1 |
| 3/11/15 | Review of order re: fees of liaison counsel | 0.1 |
| 3/27/15 | Review of unopposed motion for release of funds | 0.1 |
| 4/08/15 | Review of order entering correspondence into the record | 0.1 |
| 4/16/15 | Review of order releasing funds on deposit from registry | 0.1 |
| 4/20/15 | Review of order entering correspondence into the record | 0.1 |
| 4/22/15 | Review of order setting telephone conference | 0.1 |
| 4/27/15 | Review of order denying motion for award of attorney's fees | 0.1 |
| 5/05/15 | Review of joint report No. 86 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 5/06/15 | Review of affidavit of service of subpoenas of depositions to testify | 0.1 |
| 5/12/15 | Review of motion to refer certain fact-finding to the special master, brief in support | 0.1 |
| 5/20/15 | Review of order referring matter to Special Master | 0.1 |
| 5/21/15 | Review of order spreading letter of record | 0.1 |
| 5/27/15 | Review of reply to letter in response to motion to refer certain fact-finding to the Special Master | 0.1 |
| 7/08/15 | Review of joint report No. 87 of Plaintiffs' and Defendant's liaison counsel | 0.1 |
| 7/09/15 | Review of liaison counsel's motion for award of common benefit reimbursement of expenses | 0.1 |
| 7/14/15 | Review of Brown Greer motion for final administrative fees and expenses, minute entry regarding status | 0.1 |
| 7/15/15 | Review of orders regarding submission of motion for common benefit reimbursement and approving final administrative fees and expenses payment | 0.1 |
| 8/06/15 | Review of orders relieving curator of appointment, awarding reimbursement of common benefit expenses | 0.1 |
| 8/17/15 | Review of order denying motion for relief | 0.1 |
| 8/21/15 | Review of order regarding telephone conference | 0.1 |

Merck:           213.3 hours @ $550.00 per hour

**TOTAL DUE:**                        **$   117,315.00**

# EXHIBIT B

| | |
|---|---|
| Subj: | **Merck litigation** |
| Date: | 12/11/2009 11:44:43 A.M. Central Standard Time |
| From: | rjsattorny@aol.com |
| To: | rherman@hhkc.com, dwimberly@stonepigman.com |
| CC: | pwittmann@stonepigman.com |

Plaintiffs' and Defendants' Liaison Counsel:

My name is Robert Shelist, principal of Shelist & Schwartz, LLP law firm here in Chicago, Illinois.  I filed a class action lawsuit against Merck back in 2005 (a copy of the complaint is attached) in Cook County, Illinois, bearing case number 05 CH 03534, which was transferred into the MDL in Louisiana where it has been sitting waiting adjudication for the past four years.

Our case seeks certification of 3 separate classes of people, as follows:  (1) all persons who ingested Vioxx; (2) all persons who purchased Vioxx; and (3) all persons who purchased shares of stock in Merck, and/or who held shares of stock in Merck, at any point in time between May 1999, the date Vioxx was approved by the FDA, creating an artificially inflated stock price, until September 30, 2004, the date that the drug was pulled from the marketplace.

I am writing today to object and complain about representations made by your offices in the joint report no. 52 of plaintiffs' and defendants' liaison counsel, filed on December 1, 2009, which erroneously reports to the court that:  "[t]he *only* remaining class action pending involves Purchase Claims.  Merck's Rule 12 Motion to Dismiss the Purchase Claims has been briefed and submitted to the Court.  The parties will be prepared to discuss this further at the monthly status conference on December 3, 2009."  (Emphasis added.)

Your representation to the court is patently false as we have a class action that remains pending asserting fraud and securities violations claims against Merck, which we intend to pursue.

I hereby assert my strenuous objection to your joint representation that no other class actions remain pending and await instructions on how you plan to correct your erroneous representation to the court and the manner in which my case will be pursued.  Thank you for your anticipated immediate attention to this matter.

Sincerely,

/s/ Robert J. Shelist

Robert J. Shelist
SHELIST & SCHWARTZ, LLP
1061 West Monroe Street
Chicago, Illinois 60607
(312) 226-0675 office
(312) 226-1053 fax
(312) 613-7919 cell
Writer's email: rjsattorny@aol.com

**CONFIDENTIAL:  ATTORNEY WORK PRODUCT; ATTORNEY-CLIENT PRIVILEGE**
This e-mail may contain legally privileged or confidential information. If you are not the intended recipient, please do not read, copy, use, or disclose this communication to anyone other than the intended recipient. If you have received this message in error, please notify the sender and delete the email message from your system. Thank you.

Subj:      **Re: Merck litigation**
Date:      6/26/2013 3:50:20 P.M. Central Daylight Time
From:      Rjsattorny@aol.com
To:        rherman@hhkc.com, dwimberly@stonepigman.com
CC:        pwittmann@stonepigman.com

Counsel:

   This is Robert Shelist, principal of the Shelist & Schwartz, LLP law firm, writing about the prospective settlement of the purchase class action claims against Merck. As I wrote you back on December 11, 2009 (and as you reflect in a footnote in each and every joint report of liaison counsel), our case involves purchase claims as well as claims related to the wrongful manipulation of stock prices, fraud and securities violations. Since I review each and every filing in the litigation, I am aware that settlement discussions have been ongoing of the class actions and that written settlement agreements have been drafted and now are finalized. By this e-mail, please be advised that I want to participate in the settlement discussions going forward, want to review all communications, e-mails, settlement drafts and the final proposed agreement, etc. At present, I am entirely unaware as to what has transpired in the settlement discussions, how many cases are involved and what claims are deemed to be included in the settlement. For example, I have no information as to whether or not the claims related to Merck's stock, fraud and securities violations are included in the settlement and also how legal fees are to be determined. I want to be part of the process and reserve the right to object to the settlement. Thank you for your anticipated immediate attention to this matter. Lastly, our office has moved, see the new address below.

Sincerely,

/s/ Robert J. Shelist

Robert J. Shelist
SHELIST & SCHWARTZ, LLP
500 N. Michigan Avenue
Suite 300
Chicago, Illinois 60611
(312) 226-0675 office
(312) 226-1053 fax
(312) 613-7919 cell
Writer's email: rjsattorny@aol.com


In a message dated 12/11/2009 11:44:43 A.M. Central Standard Time, rjsattorny@aol.com writes:

Plaintiffs' and Defendants' Liaison Counsel:

   My name is Robert Shelist, principal of Shelist & Schwartz, LLP law firm here in Chicago, Illinois. I filed a class action lawsuit against Merck back in 2005 (a copy of the complaint is attached) in Cook County, Illinois, bearing case number 05 CH 03534, which was transferred into the MDL in Louisiana where it has been sitting waiting adjudication for the past four years.

   Our case seeks certification of 3 separate classes of people, as follows: (1) all persons who ingested Vioxx; (2) all persons who purchased Vioxx; and (3) all persons who purchased shares of stock in Merck, and/or who held shares of stock in Merck, at any point in time between May 1999, the date Vioxx was approved by the FDA, creating an artificially inflated stock price, until September 30, 2004, the date that the drug was pulled from the marketplace.

   I am writing today to object and complain about representations made by your offices in the joint report no. 52 of plaintiffs' and defendants' liaison counsel, filed on December 1, 2009, which erroneously reports to the court that: "[t]he *only* remaining class action pending involves Purchase

Subj:    **Re: Merck litigation**
Date:    8/6/2013 5:40:37 P.M. Central Daylight Time
From:    Rjsattorny@aol.com
To:      RHERMAN@hhklawfirm.com

Russ:

Thanks for getting back to me regarding the proposed settlement of the purchase claims class actions. I have some questions for you and would like some clarification of the settlement terms. First, has the court been presented with the motion and order for preliminary approval? If so, what happened, if not, is that scheduled? Second, is there availability for me to assist in the tasks of purchase claim committee, notice agent, settlement class counsel, claims administrator, etc.? I have not been given an opportunity to work on the case or towards settlement. I don't want to be excluded. Third, are attorney's fees, up to the $7.3 million limit, in addition to or part of the $23 million settlement fund? How was the $23 million settlement number derived? Fourth, are the named plaintiffs in the various filed cases being paid an incentive award or are they just included as general claimants? Fifth, I see that Paragraph 14.1 of the settlement agreement provides that counsel may seek the payment of fees and expenses from the court not to exceed 32% of the settlement amount. That appears to be contradicted by Paragraph 14.3 which provides that the common fund and Merck are not responsible for fees and expenses of counsel retained by class members and that class members are solely responsible for fees. These provisions appear to be in conflict, can you please explain. Sixth, is the settlement fund subject to any petition for common benefit fees such as what we saw in other parts of the case? Seventh, I see that Merck will not oppose counsel's fee applications, what about the PSC, is it going to scrutinize fee applications? I wouldn't want my application to be denied. I have followed along with the MDL litigation and have read every single document from the commencement of the MDL in order to stay abreast on class issues. And, again, I haven't been given an opportunity to be involved in the consolidated class actions despite having contacted your office several years ago to discuss the case. Lastly, what happens if the fee applications from counsel exceed the $7.3 million ceiling on legal fees?

I look forward to hearing from you about these matters.

Robert Shelist

In a message dated 7/17/2013 2:16:12 A.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

> Thank you for your response Please send docket sheet from Fed Ill. . Court ; Docket sheet in MDL shows no affirmative activity on your part: no appointments by Judge Fallon , PSC , EXEC comm appointments , signed attendance , motions , arguments , discovery , visits or requests  to any of the three depositories , etc I was assigned to negotiate a Consumer settlement and it took more than a year . The settlement was approved by the Exec Comm , the Court Appointed purchase claim Committee . You are of course entitled to review the agreement in full . I will be back in The USA from vacation on the 25th and will discuss with you . I am asking my partner Mr Davis to send you the settlement agreement in the meantime . I a
> Strongly suggest you review the prior federal decisions dismissing consumer suits . As for any stockholder or derivative suit  , the proposed settlement does not resolve those claims nor does the PSC have any interest in pursuing same . I suggest you seek remand and depository documents and entire package and
> Trial plan is available to you including all "hot docs" and evidentiary rulings , Deps . , and witness reports , trial transcripts . We welcome any suggestions you may have regarding the proposed settlement and will be available at your convenience with members of the COURT appointed Purchase claims  committee to meet with you . My review of your activities in the MDL may be in error and will accept any supplements corrections you offer . If you have discovery materials the depository should be supplemented . Further I am not able at this time to consult with the Court appointed CPA mr Garrett as to his records but they are available to you . Yours very truly Russ Herman
>
> Sent from my iPhone
>
> On Jul 17, 2013, at 7:39 AM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

| Subj: | **Re: Merck litigation** |
|---|---|
| Date: | 8/13/2013 3:22:33 P.M. Central Daylight Time |
| From: | Rjsattorny@aol.com |
| To: | RHERMAN@hhklawfirm.com |
| CC: | LDAVIS@hhklawfirm.com, JROMANO@hhklawfirm.com |

Russ:

Per your request, attached please find the dockets for my class action case.  I'd like to participate in the settlement process and have experience both as lead and liaison counsel in class action cases.  I'm available to speak with you at your convenience about the matter.  Thanks.

Robert

In a message dated 8/6/2013 6:44:05 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

Preliminary approval ordered Notice published and web site to go up tomorrow Will send you papers thurs or Friday  and discuss with you next week Never received your docket entries and status conf Vioxx in NOLA  8/14  9:00 am if you come we can discuss all issues and potential participation
In meantime all events Re prelim hearing should be posted on Court's website
Sent from my iPhone

On Aug 6, 2013, at 5:41 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

Russ:

Thanks for getting back to me regarding the proposed settlement of the purchase claims class actions.  I have some questions for you and would like some clarification of the settlement terms.  First, has the court been presented with the motion and order for preliminary approval?  If so, what happened, if not, is that scheduled?  Second, is there availability for me to assist in the tasks of purchase claim committee, notice agent, settlement class counsel, claims administrator, etc.?  I have not been given an opportunity to work on the case or towards settlement.  I don't want to be excluded.  Third, are attorney's fees, up to the $7.3 million limit, in addition to or part of the $23 million settlement fund?  How was the $23 million settlement number derived?  Fourth, are the named plaintiffs in the various filed cases being paid an incentive award or are they just included as general claimants?  Fifth, I see that Paragraph 14.1 of the settlement agreement provides that counsel may seek the payment of fees and expenses from the court not to exceed 32% of the settlement amount.  That appears to be contradicted by Paragraph 14.3 which provides that the common fund and Merck are not responsible for fees and expenses of counsel retained by class members and that class members are solely responsible for fees.  These provisions appear to be in conflict, can you please explain.  Sixth, is the settlement fund subject to any petition for common benefit fees such as what we saw in other parts of the case?  Seventh, I see that Merck will not oppose counsel's fee applications, what about the PSC, is it going to scrutinize fee applications?  I wouldn't want my application to be denied.  I have followed along with the MDL litigation and have read every single document from the commencement of the MDL in order to stay abreast on class issues.  And, again, I haven't been given an opportunity to be involved in the consolidated class actions despite having contacted your office several years ago to discuss the case.  Lastly, what happens if the fee applications from counsel exceed the $7.3 million ceiling on legal fees?

I look forward to hearing from you about these matters.

Robert Shelist

In a message dated 7/17/2013 2:16:12 A.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

Thank you for your response Please send docket sheet from Fed Ill . Court ; Docket sheet in MDL shows no affirmative activity on your part: no appointments by Judge Fallon , PSC , EXEC comm appointments , signed declarations , motions , arguments , discovery , visits or requests  to any of the three depositories , you were not assigned to negotiate a Consumer settlement and it took more than a year . The settlement was approved by the Exec Comm , the Court Appointed purchase claim Committee . You are of course entitled to review the agreement in full . I will be back in The USA from vacation on the 25th and will discuss with you . I am asking my partner Mr Davis to send you the settlement agreement in the meantime . I a
Strongly suggest you review the prior federal decisions dismissing consumer suits . As for any stockholder or derivative suit , the proposed settlement does not resolve those claims nor does the PSC have any interest in pursuing same . I suggest you seek remand and depository documents and entire package and
Trial plan is available to you including all "hot docs" and evidentiary rulings , Deps . , and witness reports , trial transcripts . We welcome any suggestions you may have regarding the proposed settlement and will be available at your convenience with members of the COURT appointed Purchase claims committee to meet with you . My review of your activities in the MDL may be in error and will accept any supplements corrections you offer . If you have discovery materials the depository should be supplemented . Further I am not able at this time to consult with the Court appointed CPA mr Garrett as to his records but they are available to you . Yours very truly Russ Herman

Sent from my iPhone

On Jul 17, 2013, at 7:39 AM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

Mr. Herman:

Please consider this e-mail to be in response to your letter dated July 2, 2013.  To answer your questions about my case, it was initially filed in the Circuit Court of Cook County, Illinois on or about February 23, 2005, bearing case number 05 CH 3534.  The case was styled *Deckowitz, et al., v. Merck & Co., Inc.*  Merck was represented in that case by Bryan Cave, LLP.  A copy of the complaint is attached, it avers causes of action related to the purchase of Vioxx and also related to the wrongful manipulation of the stock price by Merck.  The case was removed by Merck to the United States District Court, Northern District of Illinois on or about April 1, 2005.  Merck was represented in the Federal case by Bryan Cave, LLP, Murphy & Hourihane, LLC and Polsinelli Shughart, P.C.  Thereafter, the case was transferred into the MDL.  I am  attaching the dockets for my case.

I have been following and participating in the MDL case, very closely, since its inception.  And, I have reviewed every single document that has been filed in the entire history of the MDL.  I have been waiting patiently for the class actions to proceed and was not only surprised but upset to learn that a settlement was being negotiated, and, additionally, that I was not part of the process.  I expect to be consulted about a prospective settlement of the class actions and want to participate in the process.  Thanks.

Robert Shelist

Robert J. Shelist
SHELIST & SCHWARTZ, LLP
500 N. Michigan Avenue
Suite 300
Chicago, Illinois 60611
(312) 226-0675 office
(312) 226-1053 fax
(312) 613-7919 cell
Writer's email: rjsattorny@aol.com

In a message dated 7/2/2013 5:00:20 P.M. Central Daylight Time, kdanahay@hhklawfirm.com writes:

Subj:    **Re: Merck litigation**
Date:    8/14/2013 12:39:00 P.M. Central Daylight Time
From:   RHERMAN@hhklawfirm.com
To:     Rjsattorny@aol.com
CC:     andy.birchfield@beasleyallen.com, cseeger@seegerweiss.com, ecabraser@lchb.com,
           barrios@bkc-law.com, LDAVIS@hhklawfirm.com, jdugan@dugan-lawfirm.com,
           JROMANO@hhklawfirm.com

Further, there will be opportunity for you to lend a hand once final certification has been Approved . In that connection review Judge Fallon's earlier orders requiring all counsel to submit on a regular periodic interval loadstar and costs . Any submissions which are not timely and those which deviate from the Court's requirements may not be considered . Neither attorneys fees on contracts nor common benefit will be determined and paid without Judicial approval and order . There is no contradiction because ALL COUNSEL FEES AND COSTS MAY NOT EXCEED THE 7.3 limit . The settlement was negotiated over a two year period . From plaintiff's view purchase claims in these and similar Rx litigation have been dismissed or denied after trial . However, based on participation rates and claims in the two most recent settlements of these types of claims in Rx based MDL's , participation rates greater than those were utilized .Please review Judge Fallon's process for fee determination In Propulsid, Vioxx and other cases . All fee determinations ultimately made by the Judge who reviews recommendations from a committee which he appoints with appeals to a special master where necessary . Best Regards  Russ Herman

Sent from my iPhone

On Aug 13, 2013, at 3:24 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

> Russ:
>
> Per your request, attached please find the dockets for my class action case.  I'd like to participate in the settlement process and have experience both as lead and liaison counsel in class action cases.  I'm available to speak with you at your convenience about the matter.  Thanks.
>
> Robert
>
>
> In a message dated 8/6/2013 6:44:05 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:
> Preliminary approval ordered Notice published and web site to go up tomorrow Will send you papers thurs or Friday  and discuss with you next week Never received your docket entries and status conf Vioxx in NOLA  8/14 9:00 am if you come we can discuss all issues and potential participation
> In meantime all events Re prelim hearing should be posted on Court's website
> Sent from my iPhone
>
> On Aug 6, 2013, at 5:41 PM, "Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>" <Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>> wrote:
>
> Russ:
>
> Thanks for getting back to me regarding the proposed settlement of the purchase claims class actions.  I have some questions for you and would like some clarification of the settlement terms.  First, has the court been presented with the motion and order for preliminary approval?  If so, what happened, if not, is that scheduled? Second, is there availability for me to assist in the tasks of purchase claim committee, notice agent, settlement class counsel, claims administrator, etc.?  I have not been given an opportunity to work on the case or towards settlement.  I don't want to be excluded.  Third, are attorney's fees, up to the $7.3 million limit, in addition to or part of the $23 million settlement fund?  How was the $23 million settlement number derived?  Fourth, are the named plaintiffs in the various filed cases being paid an incentive award or are they just included as general claimants? Fifth, I see that Paragraph 14.1 of the settlement agreement provides that counsel may seek the payment of fees and expenses from the court not to exceed 32% of the settlement amount.  That appears to be contradicted by Paragraph 14.3 which provides that the common fund and Merck are not responsible for fees and expenses of counsel retained by class members and that class members are solely responsible for fees.  These provisions appear to be in conflict, can you please explain.  Sixth, is the settlement fund subject to any petition for common benefit fees such as what we saw in other parts of the case?  Seventh, I see that Merck will not oppose counsel's

Subj:    **Re: Merck litigation**
Date:    8/14/2013 1:26:33 P.M. Central Daylight Time
From:    Rjsattorny@aol.com
To:      RHERMAN@hhklawfirm.com
CC:      LDAVIS@hhklawfirm.com, JROMANO@hhklawfirm.com, ecabraser@lchb.com

Russ:

    Thanks for your e-mail. I listened to the hearing today. I reiterate my request to be allowed to participate in some fashion related to the settlement. Please advise how that can be accomplished. Thanks.

Robert

In a message dated 8/14/2013 12:13:02 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

> Thank you . The notice is posted and Brown Greer has been designated by the Court as claims manager The settlement is a CAPPED FUND. All claims , administration costs and fees will be paid from that fund . Review the settlement on the Courts website . Copies of the notices ( agreed by all parties ) will be sent to you fed ex today or tomorrow . Joint report no78 will be transmitted which will bring you up to date . Today the Court set September 11 , 2013 for a hearing on motions for injunctive relif ."

> Sent from my iPhone

> On Aug 13, 2013, at 3:24 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

> Russ:
>
>    Per your request, attached please find the dockets for my class action case. I'd like to participate in the settlement process and have experience both as lead and liaison counsel in class action cases. I'm available to speak with you at your convenience about the matter. Thanks.
>
> Robert
>
>
> In a message dated 8/6/2013 6:44:05 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:
> Preliminary approval ordered Notice published and web site to go up tomorrow Will send you papers thurs or Friday  and discuss with you next week Never received your docket entries and status conf Vioxx in NOLA  8/14  9:00 am if you come we can discuss all issues and potential participation
> In meantime all events Re prelim hearing should be posted on Court's website
> Sent from my iPhone
>
> On Aug 6, 2013, at 5:41 PM, "Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>" <Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>> wrote:
>
> Russ:
>
>    Thanks for getting back to me regarding the proposed settlement of the purchase claims class actions. I have some questions for you and would like some clarification of the settlement terms. First, has the court been presented with the motion and order for preliminary approval? If so, what happened, if not, is that scheduled? Second, is there availability for me to assist in the tasks of purchase claim committee, notice agent, settlement class counsel, claims administrator, etc.? I have not been given an opportunity to work on the case or towards settlement. I don't want to be excluded. Third, are attorney's fees, up to the $7.3 million limit, in addition to or part of the $23 million settlement fund? How was the $23 million settlement number derived? Fourth, are the named plaintiffs in the various filed cases being paid an incentive award or are they just included as general claimants? Fifth, I see that Paragraph 14.1 of the settlement agreement provides that counsel may seek the payment of fees and expenses from the court not to exceed 32% of the settlement amount. That appears to be

Subj:    **Re: Merck litigation**
Date:    8/14/2013 7:02:07 P.M. Central Daylight Time
From:   RHERMAN@hhklawfirm.com
To:     Rjsattorny@aol.com
CC:     LDAVIS@hhklawfirm.com, JROMANO@hhklawfirm.com, ecabraser@lchb.com

I did advise after cert approved you will participate In claims process

Sent from my iPhone

On Aug 14, 2013, at 1:29 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

> Russ:
>
>     Thanks for your e-mail.  I listened to the hearing today.  I reiterate my request to be allowed to participate in some fashion related to the settlement.  Please advise how that can be accomplished. Thanks.
>
> Robert
>
> In a message dated 8/14/2013 12:13:02 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:
>
>> Thank you . The notice is posted and Brown Greer has been designated by the Court as claims manager The settlement is a CAPPED FUND. All claims , administration costs and fees will be paid from that fund . Review the settlement on the Courts website . Copies of the notices ( agreed by all parties )  will be sent to you fed ex today or tomorrow . Joint report no78 will be transmitted which will bring you up to date . Today the Court set September 11 , 2013 for a hearing on motions for injunctive relif ."
>>
>> Sent from my iPhone
>>
>> On Aug 13, 2013, at 3:24 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:
>>
>> > Russ:
>> >
>> >     Per your request, attached please find the dockets for my class action case.  I'd like to participate in the settlement process and have experience both as lead and liaison counsel in class action cases.  I'm available to speak with you at your convenience about the matter.  Thanks.
>> >
>> > Robert
>> >
>> >
>> > In a message dated 8/6/2013 6:44:05 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:
>> > Preliminary approval ordered Notice published and web site to go up tomorrow Will send you papers thurs or Friday  and discuss with you next week Never received your docket entries and status conf Vioxx in NOLA  8/14  9:00 am if you come we can discuss all issues and potential participation
>> > In meantime all events Re prelim hearing should be posted on Court's website
>> > Sent from my iPhone
>> >
>> > On Aug 6, 2013, at 5:41 PM, "Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>" <Rjsattorny@aol.com<mailto:Rjsattorny@aol.com>> wrote:
>> >
>> > Russ:
>> >
>> >     Thanks for getting back to me regarding the proposed settlement of the purchase

| | |
|---|---|
| Subj: | **Re: Merck litigation** |
| Date: | 1/10/2014 12:26:07 A.M. Central Standard Time |
| From: | Rjsattorny@aol.com |
| To: | RHERMAN@hhklawfirm.com |
| CC: | LDAVIS@hhklawfirm.com, JROMANO@hhklawfirm.com, ecabraser@lchb.com |

Russ:

   Congrats on the court approval of the settlement.  As we previously discussed, I would like to participate in the claims process.  Please advise how that can be accomplished.  Thanks.

Robert Shelist


In a message dated 8/14/2013 7:02:07 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

I did advise after cert approved you will participate In claims process

Sent from my iPhone

On Aug 14, 2013, at 1:29 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

Russ:

   Thanks for your e-mail.  I listened to the hearing today.  I reiterate my request to be allowed to participate in some fashion related to the settlement.  Please advise how that can be accomplished.  Thanks.

Robert

In a message dated 8/14/2013 12:13:02 P.M. Central Daylight Time, RHERMAN@hhklawfirm.com writes:

Thank you . The notice is posted and Brown Greer has been designated by the Court as claims manager The settlement is a CAPPED FUND. All claims , administration costs and fees will be paid from that fund . Review the settlement on the Courts website . Copies of the notices ( agreed by all parties )  will be sent to you fed ex today or tomorrow . Joint report no78 will be transmitted which will bring you up to date . Today the Court set September 11 , 2013 for a hearing on motions for injunctive relif ."

Sent from my iPhone

On Aug 13, 2013, at 3:24 PM, "Rjsattorny@aol.com" <Rjsattorny@aol.com> wrote:

> Russ:
>
> Per your request, attached please find the dockets for my class action case. I'd like to participate in the settlement process and have experience both as lead and liaison counsel in class action cases.  I'm available to speak with you at your convenience about the matter.  Thanks.
>
> Robert
>
>
> In a message dated 8/6/2013 6:44:05 P.M. Central Daylight Time,